B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Maryland

In re  **Cloverleaf Enterprises, Inc.**
,
Debtor

Case No. ___**09-20056**___

Chapter ___**11**___

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 9,900,000.00 | | |
| B - Personal Property | Yes | 12 | 2,369,951.33 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 6,810,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 41 | | 131,830.30 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 24 | | 1,055,341.17 | |
| G - Executory Contracts and Unexpired Leases | Yes | 14 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 95 | | | |
| Total Assets | | | 12,269,951.33 | | |
| Total Liabilities | | | | 7,997,171.47 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Maryland

In re **Cloverleaf Enterprises, Inc.**            Case No. **09-20056**

           Debtor

Chapter            **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **Cloverleaf Enterprises, Inc.**                                                    ,    Case No.    **09-20056**
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Property located north of Henson Creek and on both the south and east sides of Rosecroft Boulevard. The property consists of 124.32 acres located in Prince Georges County, Maryland. The property is located at Tax Map 105, Parcel 45, Tax Map 105, Parcel 217; and Tax Map 96, Parcel 308.** **(Value based upon February 19, 2007 appraisal prepared by Integra Realty Resources)** | **Fee Simple** | - | **9,900,000.00** | **6,810,000.00** |
| **0.48185 acre parcel, Oxon Hill Election District No. 12, Prince George's County, Maryland, being all of the property acquired by Cloverleaf Enterprises, Inc., a Maryland corporation, from Colt/Rosecoft, Inc., by deed dated June 29, 1995 and recorded among the Land Records of Prince George's County, Maryland, in Liber 10227 at Folio 164.** **(Value of parcel included in appraised value above)** | **Fee Simple** | - | **0.00** | **0.00** |

| | | |
|---|---|---|
| Sub-Total > | **9,900,000.00** | (Total of this page) |
| Total > | **9,900,000.00** | |
| | | (Report also on Summary of Schedules) |

   **0**    continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Cloverleaf Enterprises, Inc.**                                                    Case No.  **09-20056**
_____ ,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash (Money Room)** | - | 257,356.20 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **PNC Concentration Account No. 5501400048 (Depository)** | - | 0.00 |
| | | **PNC Disbursement Account No. 5501400021 (ZBA)** | - | 0.00 |
| | | **PNC Payroll Account No. 5501400013 (ZBA)** | - | 0.00 |
| | | **PNC Purse Account No. 5501400005 (ZBA)** | - | 0.00 |
| | | **PNC Debt Service Reserve Account No. 5501577425 (Debt Service)** | - | 379.48 |
| | | **PNC Repo Sweep Account No. 179999127 (Sweep)** | - | 667,148.23 |
| | | **PNC Money Market Investment Account No. 5557241912 (Debt Service Reserve)** | - | 318,103.81 |
| | | **Wells Fargo Notes Series 2007 Payment Account (Trustee Account) (Bond Sinking Fund)** | - | 9,526.53 |
| | | **Wells Fargo Notes Series 2007A Letter of Credit Account (Trustee Account)** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |

Sub-Total >        **1,252,514.25**
(Total of this page)

__11__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**
_____,    Case No.    **09-20056**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Property Insurance with Selective Insurance Group, policy no. S1553084 | - | 0.00 |
| | | Automobile Insurance with Selective Insurance Group, policy no. S1357091 | - | 0.00 |
| | | Boiler & Machinery Insurance with Cincinnati Insurance Co., policy no. BEP 2663801 | - | 0.00 |
| | | General Liability Insurance with Mt. Hawley Insurance Co., policy no. MPE 0005207 | - | 0.00 |
| | | Umbrella Insurance with Continental Casualty Co., policy no. L2090695467 | - | 0.00 |
| | | Crime Insurance with Travelers, policy no. 104968918 | - | 0.00 |
| | | Physicians Professional Liability Insurance with Evanston Insurance Co., policy no. SM-858854 | - | 0.00 |
| | | Storage Tank (Pollution) Insurance with Zurich-American Insurance Co., policy no. USC 3508696-08 | - | 0.00 |
| | | Directors & Officers Insurance with Chubb, policy no. 8207-3062 | - | 0.00 |
| | | Workers Compensation Insurance with Selective Insurance Group, policy no. WC7214320 | - | 0.00 |
| | | On Track Accident Insurance with Chubb, policy no. 64779457-811 | - | 0.00 |
| | | Medical & Vision Insurance with Blue Cross, Blue Shield & Care First through Group Benefit Services | - | 0.00 |
| | | Medical & Dental Insurance with Health Care/Optimum Choice through Group Benefit Services | - | 0.00 |
| | | Life Insurance with Companion Life | - | 0.00 |
| | | Short Term Disability with Companion Life | - | 0.00 |
| | | Sub-Total > (Total of this page) | | 0.00 |

Sheet **1** of **11** continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** , Case No. **09-20056**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Life Insurance & Short Term Disability with Allstate through Selected Benefits** | - | **0.00** |
| | | **Long Term Disability Insurance with The Hartford through Select Benefits** | - | **0.00** |
| | | **Supplemental Insurance with AFLAC** | - | **0.00** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **Midatlantic Cooperative, LLC, 19 Penn Greene Drive, West Grove, PA  19390 [The Cooperative negotiates host fees on behalf of numerous tracks, including the Debtor, resulting in lower fees]** | - | **Unknown** |
| | | **Maryland OTB Facilities, LLC, P.O. Box 130, Laurel, MD 20725 [Agreement to split revenue with Maryland Jockey Club]** | - | **Unknown** |
| | | **New Maryland OTB Facilities, LLC, P.O. Box 130, Laurel, MD  20725 [Agreement to split revenue with Maryland Jockey Club]** | - | **Unknown** |
| | | **Rosecroft Food Services, LLC, 6336 Rosecroft Drive, Ft. Washington, MD 20744** | - | **Unknown** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |

Sub-Total >        **0.00**
(Total of this page)

Sheet  **2**  of  **11**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                              ,      Case No.   **09-20056**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 16. Accounts receivable. | | **Amounts Owed by Maryland Jockey Club Cross Cash - $43,523.27 LLC Commission less expenses - $450,577.86 LLC Health & Welfare - $912.14 Phone Wagering - $385,500.00** | - | 880,513.27 |
| | | **PNC Bank Accounts Receivable (Excess Reserve in Debt Service Account)** | - | 18,058.29 |
| | | **Other Accounts Receivable** | - | 110,745.52 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Tax refund for overpayment of 2007 taxes** | - | 23,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against the Maryland Jockey Club of Baltimore City.** | - | Unknown |
| | | **Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against the Maryland Horse Breeders Association, Inc., 30 East Padonia Road, Suite 303, Timonium, MD 21093.** | - | Unknown |
| | | **Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Tracknet Media Group, Inc., 1941 Bishops Lane, Suite 800, Louisville, KY 40218.** | - | Unknown |

Sub-Total >      **1,032,317.08**
(Total of this page)

Sheet   **3**   of   **11**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                                    ,    Case No.    **09-20056**
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Churchill Downs, Inc., t/a Arlington Park, 2200 W. Euclid Avenue, Arlington Heights, IL  60006. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against the New York Racing Association, t/a Belmont Park, 2150 Hempstead Turnpike, Elmont, NY  11003. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against the Heartland Jockey Club Ltd., t/a Beulah Park, 3811 Southwest Blvd., Grove City, OH  43123. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Churchill Downs, Inc., t/a Calder Race Course, 21001 NW 27th Avenue, Miami, FL  33056. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Churchill Downs, 700 Central Avenue, Louisville, KY  40208. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Delaware Park, 777 Delaware Park Blvd., Wilmington, DE  19804. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Finger Lakes Racing Association, Inc., 5857 Route 96, Farmington, NY  14425. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Golden Gate Fields, 1100 Eastshore Highway, Berkeley, CA  94710. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Bay Meadows Land Company, t/a Hollywood Park, Box 369, Inglewood, CA  90306-0369. | - | Unknown |

Sub-Total >                    **0.00**
(Total of this page)

Sheet   **4**   of   **11**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                                    Case No.    **09-20056**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Lone Star Park, 1000 Lone Star Parkway, Grand Prairie, TX 75050. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Northlands Park, 7410 Borden Park Rd., N.W., Edmonton, Alberta T5B 4W9. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Greenwood Racing, Inc., t/a Philadelphia Park, 3001 Street Road, Bensalem, PA 19020. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Prairie Meadows, 1 Prairie Meadows Drive, Altoona, IA 50009-0001. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against River Downs, 6301 Kellogg Avenue, Cincinnati, OH 45230-0826. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Sam Houston Race Park, Ltd., 7575 North Sam Houstaon Pkwy, W., Housston, TX 77064. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Thistledowns, 21501 Emery Road, North Randall, OH 44128. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Woodbine Entertainment Group, 555 Rexdale Blvd., Rexdale, Ontario, Canada M9W 5L2. | - | Unknown |
| | | Breach of contract, tort and antitrust claims arising out of refusal to permit simulcast of out of state racing by Debtor against Cottonwood Racing Corporation, 20900 S. 4200 Road, Claremore, OK 74017. | - | Unknown |

Sub-Total >                    **0.00**
(Total of this page)

Sheet __5__ of __11__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                                                      ,   Case No.   **09-20056**
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Claim against Thomas Chuckas for violation of Settlement Agreement** | - | **Unknown** |
| | | **Claim against Travelers Insurance Company re theft of ATM machine** | - | **Unknown** |
| | | **Claim against Travelers Insurance Company re theft of cash from ATM machine stolen from premises** | - | **79,020.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Maryland Racing Commission License to import and export races between January 1, 2009 and December 31, 2009 (license no. 17B, RT407)** | - | **Unknown** |
| | | **Right to receive simulcast transmission of out of state races pursuant to the Cross-Breed Simulcasting Memorandum of Understanding** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

Sub-Total >          **79,020.00**
(Total of this page)

Sheet __6__ of __11__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                                        ,      Case No.      **09-20056**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicle & Track Maintenance:**<br>**F800 Water Truck**<br>**Water Pump for Water Truck**<br>**Garage Ambulance**<br>**Tractor #424**<br>**Caterpillar Grader 12G**<br>**Ford Sand Spreader Truck**<br>**Caterpillar Loader 926**<br>**Hydraulic Tilt Wagon**<br>**Horse Ambulance**<br>**Starting Gate, Truck - Cadillac**<br>**Tractor**<br>**Water Truck**<br>**Backhoe Loader**<br>**Club Cadet Mower M48**<br>**Water Truck**<br>**Tractor Engine**<br>**Tractor 5230 Case IH**<br>**Backhoe Transmission**<br>**Loader - Engine**<br>**Water Truck - New**<br>**New Transmission for Old Water Truck**<br>**Starting Gate #1**<br>**Ford Cab & Chassis Dump Truck**<br>**Dump Truck - 1981 IH**<br>**Golf Cart - Backstretch**<br>**1990 Model 4600 Truck**<br>**Tractor**<br>**CLE003480 - Case MX100 2WD Cab Tractor**<br>**1999 Ford Escort**<br>**1998 Jeep Cherokee**<br>**Engine Tank for Mower**<br>**Case IS 885 Tractor 2WD**<br>**2000 International 4900 Water Truck**<br>**1992 Ford Bronco**<br>**Chevy S-10 Pick-Up 70120**<br>**Bucket Truck**<br>**Water Truck Pump**<br>**Ambulance**<br>**1988 White Toyota Tacoma P/U Truck**<br>**2001 Mazda Extended Cab B3000**<br>**Truck-Security**<br>**2004 Red Toyota Tacoma P/U Truck**<br>**Snow Plow Frame**<br>**Fork Lift**<br>**Spreader Chain**<br>**Harrow**<br>**Manure Box Spreader**<br>**Track Conditioner**<br>**Square Harrow**<br>------------------------------ | - | **Unknown** |

Sub-Total >                        **0.00**
(Total of this page)

Sheet   **7**   of   **11**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**
_____,    Case No.   **09-20056**
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furnishings:**<br>**Sound Proof Glass**<br>**Diebold Safe**<br>**Perez Steel Turnstiles (6)**<br>**Ticket Booths (3)**<br>**Dryer**<br>**Double Seat Sulkys (4)**<br>**Software - ADP Payroll**<br>**IBM Server RRAPP001 SN#KP-HYT40**<br>**IBM Server RREXC001 SN#KP-FFFG78**<br>**IBM Server RRSVR001 SN#DP-FFG90**<br>**HP External Ultrium 215 LTO Tape Drive**<br>**Backup Exec Software & Cable**<br>**Projector**<br>**Barracuda Spam Filter**<br>**HP Designjet 800PS 42 in Printer-Printship**<br>**Credit Card Processing Termial E1**<br>**Credit Card Processing Termial E2**<br>**Credit Card Processing Terminal**<br>**HP DC770 Desktop Computer = Graphics Dept.**<br>**Receptionist Station**<br>**Conference Room Table**<br>**Drapery**<br>**Seating for Carrels (115)**<br>**Carrels (115)**<br>**Block Stachion**<br>**Trophy Case**<br>**Bar Stools (119)**<br>**Program/Valet Parking Stand**<br>**Tables (214)**<br>**Chairs (703)**<br>**Belcrest - Tables - Dining Room (155)**<br>**Custom Tellers Stand (3)**<br>**Concession Tables & Chairs (150)**<br>**Clubhouse Bar Tables (37)**<br>**Smullin Sports Bar Sign**<br>**Podium**<br>**Binder Storage Carousel**<br>**-----------------------------** | **-** | **Unknown** |

Sub-Total >         **0.00**
(Total of this page)

Sheet  __8__  of  __11__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.** ,    Case No.    **09-20056**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Office Equipment:** | - | **Unknown** |
| | | **Kitchen Office:** | | |
| | | **2 Desks** | | |
| | | **2 Chairs** | | |
| | | **3 File Cabinets** | | |
| | | **2 Cabinets** | | |
| | | **1 Safe** | | |
| | | **Commissary:** | | |
| | | **1 Desk** | | |
| | | **2 Chairs** | | |
| | | **4 Shelves** | | |
| | | **Maintenance:** | | |
| | | **4 Desks** | | |
| | | **4 Chairs** | | |
| | | **3 File Cabinets** | | |
| | | **1 Computer** | | |
| | | **Administration:** | | |
| | | **6 Desks** | | |
| | | **17 Chairs** | | |
| | | **5 File Cabinets** | | |
| | | **7 Cabinets** | | |
| | | **10 Computers** | | |
| | | **7 Printers** | | |
| | | **5 Cubicles** | | |
| | | **---------------------** | | |
| | | | | |
| | | **Office Equipment:** | - | **Unknown** |
| | | **3 Desks** | | |
| | | **2 Chairs** | | |
| | | **4 File Cabinets** | | |
| | | **1 Cabinet** | | |
| | | **1 Safe** | | |
| | | **2 Adding Machines** | | |
| | | **Money Room:** | | |
| | | **1 Chair** | | |
| | | **35 Money Boxes** | | |
| | | **2 Curency Counters** | | |
| | | **3 Adding Machines** | | |
| | | **Print Shop:** | | |
| | | **2 Desks** | | |
| | | **2 Chairs** | | |
| | | **3 File Cabinets** | | |
| | | **1 Cabinet** | | |
| | | **1 Shelf** | | |
| | | **2 Computers** | | |
| | | **3 Printers** | | |
| | | **-----------------------** | | |

Sub-Total >        **0.00**
(Total of this page)

Sheet   **9**   of   **11**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                                              ,       Case No.      **09-20056**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Office Equipment:** | **-** | **Unknown** |
| | | **Security Office:** | | |
| | | **2 Desks** | | |
| | | **2 Chairs** | | |
| | | **2 File Cabinets** | | |
| | | **2 Cabinets** | | |
| | | **2 Shelves** | | |
| | | **1 Computer** | | |
| | | **1 Printer** | | |
| | | **Security Manager's Office:** | | |
| | | **2 Desks** | | |
| | | **2 Chairs** | | |
| | | **3 File Cabinets** | | |
| | | **3 Cabinets** | | |
| | | **2 Shelves** | | |
| | | **1 Computer** | | |
| | | **1 Printer** | | |
| | | **Surveillance Office:** | | |
| | | **2 Desks** | | |
| | | **2 Chairs** | | |
| | | **1 File Cabinet** | | |
| | | **1 Shelf** | | |
| | | **2 Computers** | | |
| | | **Race Office:** | | |
| | | **3 Desks** | | |
| | | **4 Chairs** | | |
| | | **1 File Cabinet** | | |
| | | **2 Computers** | | |
| | | **Mutuels:** | | |
| | | **2 Desks** | | |
| | | **9 Chairs** | | |
| | | **6 File Cabinets** | | |
| | | **2 Cabinet** | | |
| | | **4 Shelves** | | |
| | | **4 Computers** | | |
| | | **2 Printers** | | |
| | | **3 Safes** | | |
| | | **3 Adding Machines** | | |
| | | **Marketing:** | | |
| | | **2 Desks** | | |
| | | **6 Chairs** | | |
| | | **4 File Cabinets** | | |
| | | **2 Shelves** | | |
| | | **2 Computers** | | |
| | | **1 Adding Machine** | | |
| | | ------------------------ | | |

Sub-Total >                          **0.00**
(Total of this page)

Sheet   **10**   of   **11**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                                    ,    Case No.    **09-20056**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Telephone System:** **Phone Cable** **Telephone System** **Voice & Data Cable** **Phone Equipment** **UPS - Telephone Voice Mail System** **Upgrade Telephone System: Definity System** -------------------------------- | - | **Unknown** |
| | | **Maintenance Machinery:** **Joiner Model 37-220** **Power Front End Jack - Air Operated** **Vertical Bandsaw** **Portable Pipe Threader** **Snow Plow** **Snow Blowers** **Electric Snake** -------------------------------- | - | **Unknown** |
| | | **Miscellaneous Office Equipment:** **Race Office Equipment, Including Fax** **Litho Paper Cutter** **Postage Machine** **Document Shredder** **Canon 5000i** -------------------------------- | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Boxing Ring** | - | **3,000.00** |
| | | **Basketball Hoop** | - | **100.00** |
| | | **Defibrillator** | - | **3,000.00** |

|  | Sub-Total > | **6,100.00** |
|---|---|---|
| | (Total of this page) | |
| | Total > | **2,369,951.33** |

Sheet __11__ of __11__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Cloverleaf Enterprises, Inc.**                                          Case No.    **09-20056**
_____,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | | |
| Account No. | | | | | | Letter of Credit Transaction (See Attachment) | | | | | |
| PNC Bank 2 Hopkins Plaza 20th Floor Baltimore, MD 21201 | - | | | | | | X | | | | |
| | | | | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | Master Indenture of Trust, as supplemented by Series 2007A Supplement dated April 1, 2007. Security interest in Series 2007A Bond Fund, Series 2007A Remarketing Reimbursement Fund, & Series 2007A Project Fund. | | | | | |
| Wells Fargo, Trustee Corporate Trust Services 9062 Old Annapolis Road N2702-011 Columbia, MD 21045 | - | | | | | | | | | | |
| | | | | | | Value $       6,810,000.00 | | | | 6,810,000.00 | 0.00 |
| Account No. | | | | | | | | | | | |
| | | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | Value $ | | | | | |

|  | |
|---|---|
| **0**     continuation sheets attached | |

| | | Subtotal (Total of this page) | 6,810,000.00 | 0.00 |
|---|---|---|---|---|
| | | Total (Report on Summary of Schedules) | 6,810,000.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cloverleaf Enterprises, Inc.**                                    Case No.    **09-20056**

Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### Attachment A

 **PNC Bank**

Contingent obligation with respect to letter of credit issued on 4/01/07 securing Master Indenture of Trust described below.  Letter of credit is secured by Indemnity Deed of Trust & Assignment of Leases & Rents dated as of April 1, 2007.  Security interest in land & improvements, rents and profits, personalty, permits & licenses.

Letter of credit is also secured by Security Agreement dated as of April 1, 2007.  Security interest in accounts, chattel paper, deposits, fixtures, general intangibles, instruments, investment property money & cash, cash & cash equivalents, all other intangible property.

B6E (Official Form 6E) (12/07)

In re    **Cloverleaf Enterprises, Inc.**                                          Case No.    **09-20056**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**40**_____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.** _____ ,   Case No. ____**09-20056**____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alan M. Macquillan <br> 120 Percheron Drive <br> York, PA 17402** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 412.00 | 0.00 <br><br> 412.00 |
| Account No. <br><br> **Alecia S. Oden <br> 332 56th Street, N.E. <br> Washington, DC 20019** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 554.74 | 0.00 <br><br> 554.74 |
| Account No. <br><br> **Alix G. Braustein <br> 13517 Orion Drive <br> Dayton, MD 21036** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 121.12 | 0.00 <br><br> 121.12 |
| Account No. <br><br> **Alvin D. Lucas <br> 2226 Alice Avenue <br> Apt. 203 <br> Oxon Hill, MD 20745** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 76.72 | 0.00 <br><br> 76.72 |
| Account No. <br><br> **Amelia C. Raguini <br> 7306 Abbington Drive <br> Oxon Hill, MD 20745** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown <br><br> Unknown |

Sheet __1__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,164.58 | 1,164.58 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                          ,    Case No.    **09-20056**
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Amy L. McCombie-Shelson P.O. Box 205 Bryantown, MD 20617 | | - | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Angenette Way 4001 Blakney Lane, S.E. Washington, DC 20032 | | - | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Ann M. Kennedy 11175 Lord Baltimore Drive Swan Point, MD 20645 | | - | | | | | | 0.00 | 91.96 |
| | | | | | | | | 91.96 | |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Anne M. Cookman 246 Federalsburg Street Laurel, MD 20724 | | - | | | | | | 0.00 | 121.87 |
| | | | | | | | | 121.87 | |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Anthony S. Corbin 3710 Kidder Road Clinton, MD 20735 | | - | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet  **2**   of  **40**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 213.83 | 213.83 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                        ,    Case No.    **09-20056**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Antione Johnson**<br>**1210 Southern Avenue**<br>**Apt. 103**<br>**Washington, DC 20032** | - | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **322.04** | 0.00<br><br>**322.04** |
| Account No.<br><br>**Antoine J. Richardson**<br>**2467 Kenbrook Court**<br>**Waldorf, MD 20603** | - | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | Unknown<br><br>**Unknown** |
| Account No.<br><br>**Ashley Wilkinson**<br>**8403 Cedarville Road**<br>**Brandywine, MD 20613** | - | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **99.42** | 0.00<br><br>**99.42** |
| Account No.<br><br>**Audrey St. Arnold**<br>**8116 Oxon Hill Road**<br>**Fort Washington, MD 20744** | - | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | Unknown<br><br>**Unknown** |
| Account No.<br><br>**Barry Brown**<br>**1004 Marcy Avenue**<br>**Apt. T3**<br>**Oxon Hill, MD 20745** | - | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **268.14** | 0.00<br><br>**268.14** |

Sheet  **3**   of  **40**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| **689.60** | **689.60** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.** ,     Case No.    **09-20056**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bertha E. Henson <br> 1119 Ellingwood Drive <br> Accokeek, MD 20607 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 400.27 | 0.00 <br><br> 400.27 |
| Account No. <br><br> Beryl Baker <br> 2353 Hope Circle <br> Waldorf, MD 20601 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Betsy A. Brown <br> 6336 Rosecroft Drive <br> Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> Brenda Fox <br> 6336 Rosecroft Drive <br> Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 316.40 | 0.00 <br><br> 316.40 |
| Account No. <br><br> Brian N. Barrett <br> 5739 Mason Bluff Drive <br> Burke, VA 22015 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 658.90 | 0.00 <br><br> 658.90 |

Sheet __4__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,375.57 | 1,375.57 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.** ,                    Case No.  **09-20056**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Carl D. Shawen 5514 1st Street, N.W. Apt. 105 Washington, DC 20011 | | - | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Carol Lee Clark 9539 Sea Shadow Columbia, MD 21046 | | - | | | | | | 0.00 | |
| | | | | | | | | 705.84 | 705.84 |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Charlene C. Wheeler 11175 Lord Baltimore Drive Swan Point, MD 20645 | | - | | | | | | 0.00 | |
| | | | | | | | | 204.48 | 204.48 |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Charles Anthony Picone 14404 Sturtevant Road Silver Spring, MD 20905 | | - | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Cheryl D. Lewis 5416 Ludlow Drive Temple Hills, MD 20748 | | - | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | |

Sheet  **5**  of  **40**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 910.32 | 910.32 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.**
_____ ,
Debtor

Case No. ___**09-20056**___

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Cheryl Harrison** 5651 Kennedy Street Apt. 201 Riverdale, MD 20737 | | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 1,282.06 | 0.00 1,282.06 |
| Account No. **Cheryl R. Gigger** 4410 Oglethorpe Street Apt. 711 Hyattsville, MD 20781 | | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown Unknown |
| Account No. **Christine L. Goldsmith** 7105 S.W. Crain High Way Upper Marlboro, MD 20772 | | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 83.84 | 0.00 83.84 |
| Account No. **Christopher Heverly** 3804 Wood Haven Lane Bowie, MD 20715 | | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 146.30 | 0.00 146.30 |
| Account No. **Clayton R. Bagley** 907 Irvington Street Oxon Hill, MD 20745 | | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown Unknown |

Sheet __6__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
| 1,512.20 | 1,512.20 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                      ,    Case No.    **09-20056**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Cynthia A. Hasty<br>9516 Oak Leaf Place<br>Clinton, MD 20735 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Dale Milby<br>10877 Threg Bridge Branch Road<br>Cordova, MD 21625 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Danielle Schlorb<br>3305 Navy Day Drive<br>Suitland, MD 20746 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 109.76 | 0.00<br><br>109.76 |
| Account No.<br><br>Darren R. Robinson<br>8 Montgomery Drive<br>Stafford, VA 22556 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>David D. Hibbits<br>5850 Cameron Run Terrace<br>Apt. 218<br>Alexandria, VA 22303 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown<br><br>Unknown |

Sheet __7__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 109.76 | 109.76 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** , Case No. **09-20056**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. David E. Horner 9506 Caltor Lane Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 629.10 | 0.00 | 629.10 |
| Account No. David L. Ferguson 6706 Trowbridge Place Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 198.81 | 0.00 | 198.81 |
| Account No. David M. Bailey 9107 Susan Lane Clinton, MD 20735 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 465.75 | 0.00 | 465.75 |
| Account No. David W. Reener 1430 Georgianna Lane Owings, MD 20736 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 292.88 | 0.00 | 292.88 |
| Account No. Deborah Perez 1606 Taylor Avenue Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 264.37 | 0.00 | 264.37 |

Sheet **8** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,850.91 | 0.00 1,850.91 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.** ,    Case No.    **09-20056**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Deborah S. Schaefer-Temples 5000 Vane Court Waldorf, MD 20602 | - | | | | | | | | 0.00 |
| | | | | | | | | 603.43 | 603.43 |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Deirdre C. Graham 1500 Southview Drive Temple Hills, MD 20748 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Deneen C. Wortham 1831 Ryderwood Court Hyattsville, MD 20785 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Dennis M. Caspar 6007 New Forest Court Apt. 6 Waldorf, MD 20603 | - | | | | | | | | 0.00 |
| | | | | | | | | 413.36 | 413.36 |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Derrick B. Holston 4912 Kirkwood Street Clinton, MD 20735 | - | | | | | | | | 0.00 |
| | | | | | | | | 23.09 | 23.09 |

Sheet **9** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,039.88 | 1,039.88 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.** ,    Case No.    **09-20056**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Destini R. McClain 3138 Brinkley Road Apt. T3 Temple Hills, MD 20748 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Diane C. Young 510 Wilson Bridge Drive Apt. A-1 Oxon Hill, MD 20745 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Douglas O. Reynolds 6225 Mackalls Road Saint Leonard, MD 20685 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Earl Tobias 905 Comanche Drive Forest Heights, MD 20745 | - | | | | | | | 0.00 | 363.21 |
| | | | | | | | | 363.21 | |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Edmund R. Jonson 8321 Deborah Court Clinton, MD 20735 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | |

Sheet __10__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 363.21    363.21 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** , Case No. **09-20056**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>Edward McCoy Guyther<br>2100 Oakwood Street<br>Temple Hills, MD 20748 | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 293.92 | 0.00<br><br>293.92 |
| Account No.<br><br>Elizabeth A. Nettles<br>8105 Button Bush Court<br>Clinton, MD 20735 | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Elizabeth J. Gross<br>4680 Prestancia Place<br>Waldorf, MD 20602 | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 216.77 | 0.00<br><br>216.77 |
| Account No.<br><br>Emmett L. Driggers<br>100 Cross Foxes Drive<br>Fort Washington, MD 20744 | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 548.05 | 0.00<br><br>548.05 |
| Account No.<br><br>Frank J. Campbell, III<br>4270 Drake Court<br>Waldorf, MD 20601 | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown<br><br>Unknown |

Sheet **11** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,058.74 | 1,058.74

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                          Case No.    **09-20056**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Gabrielle C. Grice 3202 Perry Street Mount Rainier, MD 20712** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 590.44 | 0.00 | 590.44 |
| Account No. **Gary Vanmeter 3709 Pecan Court Waldorf, MD 20602** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown | Unknown |
| Account No. **George D. Harley 7102 Woodyard Road Upper Marlboro, MD 20772** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 339.84 | 0.00 | 339.84 |
| Account No. **Gladys Rowe-Hunter 4016 23rd Parkway Apt. 12 Temple Hills, MD 20748** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown | Unknown |
| Account No. **Gregory M. Proctor 2450 Davis Road Waldorf, MD 20603** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 582.59 | 0.00 | 582.59 |

Sheet __12__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,512.87 | 1,512.87 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** ,                    Case No. **09-20056**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Harold A. Duffy 6595 Firetower Road Welcome, MD 20693 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Henry E. Anderson 4115 Wakefield Lane Bowie, MD 20715 | | - | | | | | | 0.00 |
| | | | | | | | 136.94 | 136.94 |
| Account No. | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Ida M. Young 8409 Gibbons Drive Fort Washington, MD 20744 | | - | | | | | | 0.00 |
| | | | | | | | 117.35 | 117.35 |
| Account No. | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Jade D. Murray-Gilbert 8940 Congress Place Hyattsville, MD 20785 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Jaime L. Morgan 6336 Rosecroft Drive Fort Washington, MD 20744 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **13** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 254.29 | 254.29 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.** ,        Case No.   **09-20056**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **Jamel D. Shivers** | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 36.37 | 0.00 | 36.37 |
| Account No. **James A. Lewis, Jr.** 3208 Curtis Drive Apt. 102 Temple Hills, MD 20748 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 171.78 | 0.00 | 171.78 |
| Account No. **James E. Coughlin** 8813 Rymer Way Owings, MD 20736 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown | Unknown |
| Account No. **James J. Flynn** 208 Widgeon Way Chester, MD 21619-2229 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown | Unknown |
| Account No. **James P. Santos** 114 Balmoral Drive, East Oxon Hill, MD 20735 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 345.14 | 0.00 | 345.14 |

Sheet **14** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 553.29 | 553.29 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.**
_____ ,
Debtor

Case No. \_\_\_\_\_**09-20056**_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Jarriel Jared Jordan 1616 Saratoga Court Fort Washington, MD 20744 | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 176.94 | 0.00 | 176.94 |
| Account No.  Jasime D. Murray 8940 Congress Place Landover, MD 20785 | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown | Unknown |
| Account No.  Jeremy B. Webb 2413 228th Street Pasadena, MD 21122 | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown | Unknown |
| Account No.  Jessica M. Robinson 8105 Button Bush Court Clinton, MD 20735 | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown | Unknown |
| Account No.  Jessie R. Holmes 1551 Southview Drive Apt. 104 Oxon Hill, MD 20745 | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 301.55 | 0.00 | 301.55 |

Sheet \_\_**15**\_\_ of \_\_**40**\_\_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 478.49 | 478.49 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.**                                  ,     Case No.    **09-20056**
                                                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Joan C. Lloyd 10530-E2 Cross Fox Lane Columbia, MD 21044 | | - | | | | | | | 0.00 |
| | | | | | | | | 631.64 | 631.64 |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| John E. Simms, III 11515 Trillum Street Bowie, MD 20721 | | - | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| John W. Beebe 6244 Omland Place Haymarket, VA 20169 | | - | | | | | | | 0.00 |
| | | | | | | | | 659.66 | 659.66 |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| John W. Green 8233 Brock Bridge Road Laurel, MD 20724 | | - | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Joseph A. Hurney 13710 Loree Lane Rockville, MD 20853 | | - | | | | | | | 0.00 |
| | | | | | | | | 627.48 | 627.48 |

Sheet __16__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,918.78 | 1,918.78 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.**                                        ,  Case No.  **09-20056**
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Joseph A. Judkins 200 Alice Avenue Apt. 301 Oxon Hill, MD 20745 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 772.31 | 0.00 772.31 |
| Account No. Joseph L. Lewis 6302 5th Street, N.W. Washington, DC 20011 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 312.95 | 0.00 312.95 |
| Account No. Joseph V. Santos 10708 Bailey Drive Cheltenham, MD 20623 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 390.06 | 0.00 390.06 |
| Account No. Josue K. Mwitaba 2016 Border Drive Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown Unknown |
| Account No. Julie Bradshaw P.O. Box 1028 Upper Marlboro, MD 20772 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 29.37 | 0.00 29.37 |

Sheet __17__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,504.69 | 1,504.69 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**
_____,    Case No.    **09-20056**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| **Kathleen Collins** **11101 Ft. Washington Road** **Fort Washington, MD 20744** | - | | | | | | | | | **Unknown** |
| | | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| **Kathleen Watson** **5513 Old Branch Avenue** **Temple Hills, MD 20748** | - | | | | | | | | | **0.00** |
| | | | | | | | | | **496.93** | **496.93** |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| **Kathy L. Pearsall** **2140 Brooks Drive** **Apt. 115** **District Heights, MD 20747** | - | | | | | | | | | **Unknown** |
| | | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| **Kenneth J. Bragg** **12219 Quadrille Lane** **Upper Marlboro, MD 20772** | - | | | | | | | | | **Unknown** |
| | | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| **Kevin Knox** **10610 Black Fox Court** **Mitchellville, MD 20720** | - | | | | | | | | | **0.00** |
| | | | | | | | | | **507.88** | **507.88** |

Sheet __18__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,004.81 | 1,004.81 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** ,                    Case No. __**09-20056**__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Kymberly Barnett**<br>**6615 Northam Road**<br>**Temple Hills, MD 20748** | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **208.13** | **0.00**<br><br>**208.13** |
| Account No.<br><br>**Lakecia M. McCall**<br>**3501 Ripplingbrook Court**<br>**Bowie, MD 20721** | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Lamar C. Johnson**<br>**7004 Fairwood Road**<br>**Hyattsville, MD 20784** | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**LaQuisha M. Woods**<br>**2903 Ivy Bridge Road**<br>**Fort Washington, MD 20744** | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Larry Ward**<br>**7022 Tarquin Avenue**<br>**Temple Hills, MD 20748** | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | **Unknown**<br><br>**Unknown** |

Sheet __**19**__ of __**40**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**

**208.13**    **208.13**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**,
                                              Debtor

Case No.    **09-20056**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>Laura J. Moriarty<br>1003 Rockhill Avenue<br>Baltimore, MD 21229 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 378.90 | 0.00<br><br>378.90 |
| Account No.<br><br>LaVonda M. Murray<br>2000 Alice Avenue<br>Apt. 304<br>Oxon Hill, MD 20745 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Lawrence C. Lone<br>102 Lister Lane<br>Ridgely, MD 21660 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 529.39 | 0.00<br><br>529.39 |
| Account No.<br><br>Lisa M. Watts<br>1030 Ponds Wood Road<br>Huntingtown, MD 20639 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 1,193.67 | 0.00<br><br>1,193.67 |
| Account No.<br><br>Lisa M. White<br>13031 Trentdale Drive<br>Woodbridge, VA 22193 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 1,007.27 | 0.00<br><br>1,007.27 |

Sheet __20__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 3,109.23 | 3,109.23 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                                 ,        Case No.        **09-20056**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Lloyd F. Morgan 1751 Countrywood Court Cheverly, MD 20785 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 139.92 | 0.00 / 139.92 |
| Account No. Lori Beach 8146 Silo Road Severn, MD 21144 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 581.83 | 0.00 / 581.83 |
| Account No. Louis Ream, Sr. 7902 Bock Road Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown / Unknown |
| Account No. Mamie D. Davis 237 Baltimore Avenue Baltimore, MD 21222 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 258.95 | 0.00 / 258.95 |
| Account No. Mark Clark 6336 Rosecroft Drive Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown / Unknown |

Sheet __21__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 980.70 | 980.70 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                                           Case No.    **09-20056**
                                                    ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Mark D. Short 2438 Flat Iron Road Harrington, DE 19952 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Martina H. Richardson 2467 Kenbrook Court Waldorf, MD 20603 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Mary C. Moffett 4713 Nicholson Street Riverdale, MD 20737 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Mary C. Vandegrift 12403 Channel View Drive Newburg, MD 20604 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | | | |
| Mary J. Allowatt 7889 Harold Road Baltimore, MD 21222 | - | | | | | | | | 0.00 |
| | | | | | | | | 99.70 | 99.70 |

| | | |
|---|---|---|
| Sheet **22** of **40** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 99.70 |
| | | 99.70 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                                          ,   Case No.   **09-20056**
                                                                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Mary M. Condon 3006 Hickory Drive Waldorf, MD 20601 | - | | | | | | | | 111.73 | 0.00 / 111.73 |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Mary Rowe 403 Carebrook Lane Oxon Hill, MD 20745 | - | | | | | | | | Unknown | Unknown / Unknown |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Melissa Helmick 3915 Ravine Drive White Plains, MD 20695 | - | | | | | | | | 134.58 | 0.00 / 134.58 |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Melonie B. San Pietro 104 Roberts Lane Alexandria, VA 22314 | - | | | | | | | | Unknown | Unknown / Unknown |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Michael McCoy 20588 Pershing Drive Lexington Park, MD 20653 | - | | | | | | | | 79.71 | 0.00 / 79.71 |

Sheet **23** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 326.02 | 326.02 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                      ,    Case No.    **09-20056**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>Michael Robertson<br>5710 Spell Road<br>Clinton, MD 20735 | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 472.37 | 0.00<br><br>472.37 |
| Account No.<br><br>Michele A. Denny<br>6843 Old Solomons Island Road<br>Friendship, MD 20758 | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 456.44 | 0.00<br><br>456.44 |
| Account No.<br><br>Montisha S. Speller<br>5416 Ludlow Drive<br>Temple Hills, MD 20748 | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Nanci L. Andrews<br>8712 Edmonston Road<br>College Park, MD 20740 | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 406.33 | 0.00<br><br>406.33 |
| Account No.<br><br>Nathaniel D. Covington<br>3936 26th Avenue<br>Temple Hills, MD 20748 | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 360.98 | 0.00<br><br>360.98 |

Sheet __24__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,696.12 | 1,696.12 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                    , Case No.    **09-20056**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Norma S. Veltri 2801 Albany Court Fairfax, VA 22031 | | - | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Ophelia D. Wilson 9419 Allenswood Road Randallstown, MD 21133 | | - | | | | | | | | 0.00 |
| | | | | | | | | | 111.75 | 111.75 |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Patrick S. Johnson 6336 Rosecroft Drive Fort Washington, MD 20744 | | - | | | | | | | | 0.00 |
| | | | | | | | | | 396.38 | 396.38 |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Paul L. Tue 1358 Madison Street, N.W. Washington, DC 20011 | | - | | | | | | | | 0.00 |
| | | | | | | | | | 357.06 | 357.06 |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Paul S. Tucker 12479 Richard's Ride King George, VA 22485 | | - | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet __25__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 865.19 | 865.19 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Cloverleaf Enterprises, Inc.**                                          ,     Case No.     **09-20056**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Peter F. Morgan 11811 Parallel Road Bowie, MD 20720 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Phyllis Y. Wallace 4107 Beachcraft Court Temple Hills, MD 20748 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | 11 U.S.C. Section 507(a)(4) and 507(a)(5) | | | | | |
| Rachel Cuenca | | - | | | | | 0.00 | 1,000.00 |
| | | | | | | | 1,000.00 | |
| Account No. | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Ramona B. Ford 2733 Bismark Street Waldorf, MD 20603 | | - | | | | | 0.00 | 1,052.99 |
| | | | | | | | 1,052.99 | |
| Account No. | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Randy Boswell 11677 Holly Lane Waldorf, MD 20601 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __26__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,052.99 | 2,052.99 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** ,
Debtor

Case No. **09-20056**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Rashod A. Dancy 4008 24th Street Temple Hills, MD 20748 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown / Unknown |
| Account No. Raymond S. Abramson 3278 Ryon Court Waldorf, MD 20601 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 501.51 | 0.00 / 501.51 |
| Account No. Regina G. Guyther 7202 Goblet Court Clinton, MD 20735 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown / Unknown |
| Account No. Reginald H. Baker 3014 Orion Lane Upper Marlboro, MD 20774 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown / Unknown |
| Account No. Richard B. Dodson 1124 Dutton Way Capitol Heights, MD 20743 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown / Unknown |

Sheet **27** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 501.51 | 501.51 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** , Case No. **09-20056**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Richard F. Gardiner 6336 Rosecroft Drive Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 328.05 | 0.00 / 328.05 |
| Account No. Robert Anthony Shelson 6988 Leonardtown Road P.O. Box 205 Bryantown, MD 20617 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown / Unknown |
| Account No. Robert DeWaters 12162 Marbella Court Waldorf, MD 20601 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 78.50 | 0.00 / 78.50 |
| Account No. Robert E. Baxter 13215 Lenfant Drive Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown / Unknown |
| Account No. Robert Lee Johnson, Sr. 1731 Holbrook Street, N.E. Washington, DC 20002 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 69.89 | 0.00 / 69.89 |

Sheet __28__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 476.44 | 0.00 / 476.44

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** , Case No. **09-20056**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Robert M. Griffin 2918 Rosemar Drive Ellicott City, MD 21043 | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 366.70 | 0.00 366.70 |
| Account No. Roger K. Vance 1802 Ironton Drive Oxon Hill, MD 20745 | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown Unknown |
| Account No. Rosemary R. Cabbiness 8051 Gray Haven Road Dundalk, MD 21222 | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 30.13 | 0.00 30.13 |
| Account No. Sam St. Arnold 8116 Oxon Hill Road Fort Washington, MD 20744 | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown Unknown |
| Account No. Samantha L. Milligan 4079-1 Yuma Road Camp Springs, MD 20762 | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown Unknown |

Sheet **29** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 396.83 | 396.83 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.** ,    Case No.    **09-20056**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Samara Nealious**<br>**2000 Alice Avenue**<br>**Apt. 301**<br>**Oxon Hill, MD 20745** | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Sandra B. Watson**<br>**P.O. Box 994**<br>**Clinton, MD 20735** | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Sandra L. Freeman**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 0.00<br><br>**599.96** | **0.00**<br><br>**599.96** |
| Account No.<br><br>**Scott E. Warren**<br>**2438 Flat Iron Road**<br>**Harrington, DE 19952** | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 0.00<br><br>**747.15** | **0.00**<br><br>**747.15** |
| Account No.<br><br>**Scott Smith**<br>**503 Sunwood Lane**<br>**Annapolis, MD 20419** | | - | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown<br><br>**Unknown** | **Unknown**<br><br>**Unknown** |

Sheet __30__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **1,347.11** | **1,347.11** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                    ,    Case No.    **09-20056**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Sean A. Rawls 6821 Southfield Road Fort Washington, MD 20744 | | | - | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Shamika L. Gill 4702 Martin Luther King Ave., S.W. Washington, DC 20019 | | | - | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Sharon L. Roberts 16340 Woodville Road Brandywine, MD 20613 | | | - | | | | | | 0.00 |
| | | | | | | | | 93.82 | 93.82 |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Shawn R. James 1967 Grenberry Road Baltimore, MD 21209 | | | - | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Shellie L. Young 115 Harry S. Truman Drive Apt. 201 Largo, MD 20744 | | | - | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet  **31**  of  **40**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 93.82 | 93.82 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cloverleaf Enterprises, Inc.**                                    Case No.    **09-20056**
                                                                    ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.  Skyla Tillman 9303 Tellico Place Clinton, MD 20735 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 96.51 | 0.00  96.51 |
| Account No.  Sophron Washington 3095 Brinkley Road Apt. 201 Temple Hills, MD 20748 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 134.40 | 0.00  134.40 |
| Account No.  Stanley Wade 4815 Reilly Drive Clinton, MD 20735 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 610.13 | 0.00  610.13 |
| Account No.  Stephan C. Broadus 6903 Elbrook Road Lanham, MD 20706 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 560.65 | 0.00  560.65 |
| Account No.  Stephen A. Nichols 13 Pontiac Way North Potomac, MD 20878 | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 358.26 | 0.00  358.26 |

Sheet **32** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,759.95 | 1,759.95 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                                         , Case No. _____**09-20056**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Steven A. Wingate**<br>**11756 Tiffen Court**<br>**Waldorf, MD 20601** | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **502.88** | **0.00**<br><br>**502.88** |
| Account No.<br><br>**Tammy L. Irons**<br>**14967 Nashua Lane**<br>**Bowie, MD 20716** | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Tasianna M. Woods**<br>**2903 Ivy Bridge Road**<br>**Fort Washington, MD 20744** | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Teresa A. Stromberg**<br>**246 Federalsburg Street**<br>**Laurel, MD 20724** | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **206.65** | **0.00**<br><br>**206.65** |
| Account No.<br><br>**Thadeus J. Swenton**<br>**8520 Bensville Road**<br>**Waldorf, MD 20603** | | - | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **285.09** | **0.00**<br><br>**285.09** |

Sheet __33__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **994.62** | **994.62** |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                     ,      Case No.    **09-20056**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Thomas D. Krauss** <br>**6604 Trowbridge Place** <br>**Fort Washington, MD 20744** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **539.21** | 0.00 <br><br> **539.21** |
| Account No. <br><br>**Thomas E. Miller** <br>**7502 Lenham Drive** <br>**Fort Washington, MD 20744** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **240.96** | 0.00 <br><br> **240.96** |
| Account No. <br><br>**Thomas H. Abrams** <br>**241 Church Street** <br>**P.O. Box 704** <br>**Mathews, VA 23109** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **559.24** | 0.00 <br><br> **559.24** |
| Account No. <br><br>**Thomas W. Brown, Jr.** <br>**16936 Village Lane** <br>**King George, VA 22485** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **376.64** | 0.00 <br><br> **376.64** |
| Account No. <br><br>**Tina J. Nugent** <br>**711 Willow Way** <br>**Prince Frederick, MD 20678** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **353.53** | 0.00 <br><br> **353.53** |

Sheet **34** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | **2,069.58** | **2,069.58** |

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** ,
Debtor

Case No. **09-20056**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>Tomisha K. Addison<br>1863 Tanow Place<br>District Heights, MD 20747 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | Unknown | Unknown<br>Unknown |
| Account No.<br>Torrence S. Heinghan<br>401 K Street, N.W.<br>Apt. 810<br>Washington, DC 20001 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 236.00 | 0.00<br>236.00 |
| Account No.<br>Tyrone Jay Lewis<br>6824 Buchanen Street<br>Hyattsville, MD 20784 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 582.42 | 0.00<br>582.42 |
| Account No.<br>Tyrone S. Whittington<br>2304 Rosecroft Blvd.<br>Fort Washington, MD 20744 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 339.40 | 0.00<br>339.40 |
| Account No.<br>Vanessa Young<br>572 Wilson Bridge Drive<br>Apt. A-1<br>Oxon Hill, MD 20745 | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | 204.03 | 0.00<br>204.03 |

Sheet **35** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
1,361.85 | 1,361.85

B6E (Official Form 6E) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**
_____,    Case No.   **09-20056**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Victoria R. Baxter 13215 Lenfant Drive Fort Washington, MD 20744 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Vincent O. Hobson 6700 Pine Grove Drive Suitland, MD 20746 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Virginia P. Young P.O. Box 94 Milford, DE 19963 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Vivian T. Hayward 4907 Abbott Drive Temple Hills, MD 20748 | - | | | | | | | 0.00 | 72.96 |
| | | | | | | | | 72.96 | 72.96 |
| Account No. | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Warren D. Riecke 12005 Marvel Lane Bowie, MD 20715 | - | | | | | | | 0.00 | 103.58 |
| | | | | | | | | 103.58 | 103.58 |

Sheet **36** of **40** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 176.54 | 176.54 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** ,                                     Case No. **09-20056**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| Wilbert L. Patillo 1206 Devonshire Drive Oxon Hill, MD 20745 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| William A. Richards P.O. Box 72 Mount Holly, VA 22524-0072 | - | | | | | | | | 0.00 | 663.06 |
| | | | | | | | | | 663.06 | |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| William F. Fox, Jr. 7426 N. Katie Drive Fredericksburg, VA 22407 | - | | | | | | | | 0.00 | 353.79 |
| | | | | | | | | | 353.79 | |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| William P. Windsor 14104 Baden Westwood Road Brandywine, MD 20613 | - | | | | | | | | 0.00 | 132.59 |
| | | | | | | | | | 132.59 | |
| Account No. | | | | | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | | |
| William R. Lyon 5502 Mansfield Road Camp Springs, MD 20748 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet **37** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,149.44 | 1,149.44 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                                                      ,    Case No.    **09-20056**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**William T. Tucker**<br>**6703 Middlefield Road**<br>**Fort Washington, MD 20744** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **86.22** | **0.00**<br><br>**86.22** |
| Account No.<br><br>**Yvette Magruder**<br>**5416 Ludlow Drive**<br>**Temple Hills, MD 20748** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Yvonne A. Robinson**<br>**4263 Drake Court**<br>**Waldorf, MD 20603** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Yvonne Guy**<br>**3327 Huntley Square Drive**<br>**Apt. C2**<br>**Temple Hills, MD 20748** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Zacharia N. Nanga**<br>**12904 Northampton Drive**<br>**Beltsville, MD 20705** | | - | 11 U.S.C. Sections 507(a)(4) and 507(a)(5) | | | | **Unknown** | **Unknown**<br><br>**Unknown** |

Sheet **38** of **40** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| **86.22** | **86.22** |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**
_____,   Case No. __**09-20056**__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.  Comptroller of Maryland 110 Carroll Street Annapolis, MD 21411 | - | | | **Withholding Taxes** | | | | 2,614.29 | 0.00  2,614.29 |
| Account No.  Comptroller of Maryland 110 Carroll Street Annapolis, MD 21411 | - | | | **Sales & Use Taxes for May 2009** | | | | 3,780.81 | 0.00  3,780.81 |
| Account No.  Comptroller of Maryland 110 Carroll Street Annapolis, MD 21411 | - | | | **Admissions & Amusement Tax for May 2009** | | | | 178.66 | 0.00  178.66 |
| Account No.  Comptroller of Maryland 110 Carroll Street Annapolis, MD 21411 | - | | | **Withholding on Gambling Winnings as of June 3, 2009** | | | | 663.00 | 0.00  663.00 |
| Account No.  District of Columbia Government P.O. Box 679 Ben Franklin Station Washington, DC 20044 | - | | | **Withholding Taxes** | | | | 73.15 | 0.00  73.15 |

Sheet __39__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,309.91 | 7,309.91 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.**                                    ,     Case No.   **09-20056**
                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Personal Property Tax | | | | | | |
| **Maryland Department of Assessments & Tax** | | - | | | | | | | 0.00 | |
| | | | | | | | | 300.00 | | 300.00 |
| Account No. | | | | Withholding Taxes | | | | | | |
| **State of Delaware - Dept. of Finance Division of Revenue P.O. Box 8754 Wilmington, DE 19899-8754** | | - | | | | | | | 0.00 | |
| | | | | | | | | 44.41 | | 44.41 |
| Account No. | | | | Penalty for late filing of Forms 1099, W-2G (gambling winnings for tax year 2006) | | | | | | |
| **United States Treasury Cincinnati, OH 45999-0039** | | - | | | | X | | | 0.00 | |
| | | | | | | | | 75,000.00 | | 75,000.00 |
| Account No. | | | | FICA & Federal Income Taxes | | | | | | |
| **United States Treasury Cincinnati, OH 45999-0039** | | - | | | | | | | 0.00 | |
| | | | | | | | | 11,620.66 | | 11,620.66 |
| Account No. | | | | Withholding Taxes | | | | | | |
| **Virginia Department of Taxation P.O. Box 1115 Richmond, VA 23218-1115** | | - | | | | | | | 0.00 | |
| | | | | | | | | 287.51 | | 287.51 |

Sheet __40__ of __40__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 87,252.58 | 87,252.58 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 131,830.30 | 131,830.30 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Cloverleaf Enterprises, Inc.**                                          Case No.    **09-20056**
                                                                    ,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Marketing - signage. | | | | |
| **Adopt a Highway Maintenance Corp. 1211 E Dyer Rd #110 Santa Ana, CA 92705** | | - | | | | | | | 1,380.00 |
| Account No. | | | | | Supplemental insurance and flexible spending | | | | |
| **AFLAC dba Flex One 1932 Wynnton Road Columbus, GA 31999-1140** | | - | | | | | | | 490.02 |
| Account No. | | | | | Trade Debt | | | | |
| **Alban Tractor P.O. Box 64251 Baltimore, MD 21264** | | - | | | | | | | 636.00 |
| Account No. | | | | | Engineering services | | | | |
| **Alpha Engineering Associates, Inc. 139 Gibralter Street Annapolis, MD 21401** | | - | | | | | | | 870.00 |
| __23__   continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 3,376.02 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

S/N:38505-090528    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.**                                                                Case No.    **09-20056**
                                                                                          ,
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| American Teletimer Corporation 1167 Globe Avenue Mountainside, NJ 07092 | | - | | | | | | 1,400.00 |
| Account No. | | | | Race track equipment rental | | | | |
| Ameritel Corporation 207 Perry Parkway Gaithersburg, MD 20877 | | - | | | | | | 130.40 |
| Account No. | | | | Trade debt - totalisator equipment & service contract | | | | |
| Amtote International, Inc. 11200 Pepper Road Hunt Valley, MD 21031 | | - | | | | | | 22,800.00 |
| Account No. | | | | Simulcast signal | | | | |
| Arlington Park P.O. Box 7 Arlington Heights, IL 60006 | | - | | | | | | 832.50 |
| Account No. | | | | Telephone Service | | | | |
| AT&T P.O. Box 13148 Newark, NJ 07101-5648 | | - | | | | | | 147.60 |

Sheet no. __1__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    25,310.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.** ,     Case No.   **09-20056**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Payroll services | | | | |
| Automatic Data Processing Chesapeake Region P.O. Box 9001006 Louisville, KY 40290-1006 | - | | | | | | | | 1,970.66 |
| Account No. | | | | | Corporate credit card | | | | |
| Bank of America P.O. Box 53155 Phoenix, AZ 85072-3155 | - | | | | | | | | 0.00 |
| Account No. | | | | | Simulcast signal | | | | |
| Calder P.O. Box 1808 Opa Locka, FL 33055 | - | | | | | | | | 682.53 |
| Account No. | | | | | Simulcast signal | | | | |
| Canterbury Park 1100 Canterbury Road Shakopee, MN 55379 | - | | | | | | | | 727.17 |
| Account No. | | | | | Simulcast signal | | | | |
| Churchill Downs 700 Central Avenue Louisville, KY 40208 | - | | | | | | | | 43,045.01 |

Sheet no. __2__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**46,425.37**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** ,    Case No. **09-20056**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Cloverleaf Standardbred Owners' Assn.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | | - | | **2% fee & expenses for May 2009** | | | | 12,848.44 |
| Account No.<br><br>**Cloverleaf Standardbred Owners' Assn.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | | - | | **Annual contribution to Horsemen's Benefit Plan** | | | | 600,000.00 |
| Account No.<br><br>**Continental Petroleum Co.**<br>**9685-F Main Street**<br>**Fairfax, VA 22031** | | - | | **Gasoline** | | | | 2,759.25 |
| Account No.<br><br>**Daily Racing Form**<br>**1200 Walnut Bottom Road**<br>**Suite 3331**<br>**Carlisle, PA 17015** | | - | | **Publication** | | | | 7,444.05 |
| Account No.<br><br>**Dale Massey**<br>**7805 Massey Crossing Road**<br>**Berlin, MD 21811** | | - | | **Board meeting fees** | | | | 1,700.00 |

Sheet no. __3__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **624,751.74**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.** _____,  Case No. __**09-20056**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **Dan Herbst** <br> **6336 Rosecroft Drive** <br> **Fort Washington, MD 20744** | | - | | | | | | 1,000.00 |
| Account No. <br><br> **Deer Park** | | - | | Water | | | | 52.62 |
| Account No. <br><br> **Delaware Park** <br> **777 Delaware Park Boulevard** <br> **Wilmington, DE 19804** | | - | | Simulcast signal | | | | 1,491.80 |
| Account No. <br><br> **Delmarva Cleaning & Maintenance, Inc.** <br> **P.O. Box 1273** <br> **Dover, DE 19903** | | - | | Cleaning service | | | | 26,031.30 |
| Account No. <br><br> **Deluxe Business Checks & Solutions** <br> **P.O. Box 742572** <br> **Cincinnati, OH 45274-2572** | | - | | Corporate checks | | | | 280.79 |

Sheet no. __4__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,856.51

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** _____ ,    Case No. ____**09-20056**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Repair & maintenance | | | | |
| Donald Rice Tire Co., Inc. 7700 Penn Belt Drive District Heights, MD 20747 | | - | | | | | | 1,274.80 |
| Account No. | | | | Accounting services | | | | |
| Ellin & Tucker Chartered 100 S. Charles Street Suite 1300 Baltimore, MD 21201 | | - | | | | | | 1,103.89 |
| Account No. | | | | | | | | |
| Equibase Company, LLC 821 Corporate Drive Lexington, KY 40503 | | - | | | | | | 678.60 |
| Account No. | | | | Simulcast signal | | | | |
| Evangeline Downs 2235 Creswell Lane Ext. Opelousas, LA 70570 | | - | | | | | | 21,561.29 |
| Account No. | | | | Simulcast signal | | | | |
| Fairmount Park 9301 Collinsville Road Collinsville, IL 62234 | | - | | | | | | 1,158.93 |

Sheet no. _**5**___ of _**23**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,777.51

B6F (Official Form 6F) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** ,    Case No. **09-20056**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Delivery services | | | | |
| Federal Express P.O. Box 371461 Pittsburgh, PA 15250-7461 | | - | | | | | | 182.62 |
| Account No. | | | | Simulcast signal | | | | |
| Finger Lakes P.O. Box 25250 Farmington, NY 14425 | | - | | | | | | 593.68 |
| Account No. | | | | Simulcast signal | | | | |
| Flamboro Downs 967 Highway #5 Flamborough, Ontario L9H 5G1 | | - | | | | | | 3,261.63 |
| Account No. | | | | Simulcast signal | | | | |
| Fort Erie Downs 230 Catherine Street P.O. Box 1130 Fort Erie, Ontario Canada L2A 5N9 | | - | | | | | | 3,261.63 |
| Account No. | | | | Simulcast signal | | | | |
| Fraser Downs 17783 59A Avenue Surrey, BC V3S1V3 | | - | | | | | | 330.47 |

Sheet no. **6** of **23** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,630.03

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** , Case No. **09-20056**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Uniform rental | | | | |
| G&K Services Industrial Towel Supply, Inc. 136 Lafayette Avenue Laurel, MD 20707 | | - | | | | | | 416.04 |
| Account No. | | | | Lobbying services | | | | |
| G.S. Proctor & Associates, Inc. 1408 Old Mill Road Upper Marlboro, MD 20772 | | - | | | | | | 3,000.00 |
| Account No. | | | | Simulcast signal | | | | |
| Georgian Downs Limited 7485 - 5th Side Road Innisfil, Ontario L9S 3S1 | | - | | | | | | 834.43 |
| Account No. | | | | Simulcast signal | | | | |
| Grand River Raceway 7445 Wellington County Rd. 21 RR#2 Elora, Ontario N0B 1S0 | | - | | | | | | 3,636.62 |
| Account No. | | | | Rental of postage machine | | | | |
| Great American Leasing Corp. 901 South Federal Highway Hallandale, FL 33009 | | - | | | | | | 135.68 |

Sheet no. **7** of **23** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **8,022.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.**                                        ,      Case No.     **09-20056**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Group Benefit Services**<br>**6 North Park Drive**<br>**Suite 310**<br>**Hunt Valley, MD 21030** | | - | | | Employee benefit plan administrator | | | | **11,758.00** |
| Account No.<br><br>**Gulfstream**<br>**901 South Federal Highway**<br>**Hallandale, FL 33009** | | - | | | Simulcast signal | | | | **0.00** |
| Account No.<br><br>**Harrington Raceway**<br>**15 West Rider Road**<br>**Harrington, DE 19952** | | - | | | Simulcast signal | | | | **0.00** |
| Account No.<br><br>**Hawthorne**<br>**3501 South Laramie Avenue**<br>**Cicero, IL 60804** | | - | | | Simulcast signal | | | | **0.00** |
| Account No.<br><br>**Hess Corporation**<br>**P.O. Box 905243**<br>**Charlotte, NC 28290-5243** | | - | | | Electric | | | | **26,923.53** |

Sheet no. __8__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **38,681.53**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                                              ,        Case No.    **09-20056**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Simulcast signal | | | | |
| Hollywood Park 1050 S Prairie Avenue Inglewood, CA 90301 | | - | | | | | | 8,773.82 |
| Account No. | | | | Repair & maintenance supplies | | | | |
| Home Depot P.O. Box 6029 The Lakes, NV 88901-6029 | | - | | | | | | 778.28 |
| Account No. | | | | Simulcast signal | | | | |
| Hoosier Park 4500 Dan Patch Circle Anderson, IN 46013 | | - | | | | | | 0.00 |
| Account No. | | | | Monitoring/maintenance | | | | |
| HVAC Concepts, Inc. 16761 Oakmont Avenue Gaithersburg, MD 20877 | | - | | | | | | 342.16 |
| Account No. | | | | Simulcast signal | | | | |
| Indiana Downs 4200 N. Michigan Road Shelbyville, IN 46176 | | - | | | | | | 13,091.62 |

Sheet no. **9** of **23** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **22,985.88**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.** ,  Case No.  **09-20056**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Repair & maintenance surveillance system | | | | |
| Innovative Security System, Inc. 4815 Prince Georges Avenue Suite 3 Beltsville, MD 20705 | - | | | | | | 216.24 |
| Account No. | | | Supplies | | | | |
| International Laser Group Dept. LA 23300 Pasadena, CA 91185-3300 | - | | | | | | 293.88 |
| Account No. | | | Trade debt - Equipment & personnel to operate & maintain a Video Tape Patrol, Color Closed Circuit TV System, Public Address System & Surveillance System | | | | |
| International Sound Corporation 7130 Milford Industrial Road Pikesville, MD 21208 | - | | | | | | 15,096.00 |
| Account No. | | | | | | | |
| Iron Security Company | - | | | | | | 1,850.00 |
| Account No. | | | Supplies | | | | |
| Lafarge Mid-Atlantic, Inc. 21074 Network Place Chicago, IL 60673-1210 | - | | | | | | 865.00 |

Sheet no. __10__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**18,321.12**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.** ,    Case No.    **09-20056**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Repair & maintenance | | | | |
| Larcom & Mitchell Co., Inc. 3238 N. Section Line Road Building 2, Space B Radnor, OH 43066 | | | | | | | | 1,298.09 |
| Account No. | | - | | Simulcast signal | | | | |
| Lewiston Raceway 729 Main Street Lewiston, ME 04240 | | | | | | | | 16,528.45 |
| Account No. | | - | | Simulcast signal | | | | |
| Los Alamitos Race Course 4961 Katella Ave Los Alamitos, CA 90720 | | | | | | | | 8,321.37 |
| Account No. | | - | | Simulcast signal | | | | |
| Los Angeles Turf Club, Inc. 285 W. Huntington Drive Arcadia, CA 91007 | | | | | | | | 300.00 |
| Account No. | | - | | Simulcast signal | | | | |
| Louisiana Downs P.O. Box 5519 Bossier City, LA 71171 | | | | | | | | 17,830.39 |

Sheet no. __11__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,278.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                                              ,        Case No.        **09-20056**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Service & supplies | | | | |
| Loyal Restroom Service 8709 Quarry Road Manassas, VA 20110 | | - | | | | | | 1,488.24 |
| Account No. | | | | Cross-Breed Memorandum of Understanding dated as of March 28, 2006 | | | X | |
| Maryland Jockey Club of Baltimore City 5201 Park Heights Avenue Baltimore, MD 21215 | | - | | | | | | Unknown |
| Account No. | | | | Simulcast signal | | | | |
| Maywood 8600 W. North Avenue Melrose Park, IL 60160 | | - | | | | | | 15,921.57 |
| Account No. | | | | Simulcast signal | | | | |
| Monticello P.O. Box 5013 Monticello, NY 12701-5193 | | - | | | | | | 2,177.22 |
| Account No. | | | | Simulcast signal | | | | |
| Mountaineer P.O. Box 358 Chester, WV 26034 | | - | | | | | | 8,627.53 |

Sheet no. __12__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 28,214.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.**        Case No.    **09-20056**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Simulcast signal | | | | |
| **N.J. Sports & Exposition Authority Finance Department P.O. Box 18436 Newark, NJ 07191-8436** | - | | | | | | **6,206.42** |
| Account No. | | | Simulcast signal | | | | |
| **New York Racing Association, L.P. P.O. Box 90 Jamaica, NY 11417** | - | | | | | | **10,421.90** |
| Account No. | | | Simulcast signal | | | | |
| **Northfield Park P.O. Box 374 Northfield, OH 44067** | - | | | | | | **4,085.81** |
| Account No. | | | Simulcast signal | | | | |
| **Northlands Park 7600 115th Avenue Edmonton, AB T5J2N5** | - | | | | | | **0.00** |
| Account No. | | | Simulcast signal | | | | |
| **Northwest Racing Associates, LP 2300 Emerald Downs Dr Auburn, WA 98001** | - | | | | | | **6,389.68** |

Sheet no. __13__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **27,103.81**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cloverleaf Enterprises, Inc.**                                    ,     Case No.    **09-20056**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Reissue of lost payroll check | | | | |
| Ophelia D. Wilson 9419 Allenswood Road Randallstown, MD 21133 | | | | | | | | 261.54 |
| Account No. | | - | | Repair & maintenance | | | | |
| Otis Elevator Co. 1017 Brightseat Road Landover, MD 20785 | | | | | | | | 6,987.64 |
| Account No. | | - | | Simulcast signal | | | | |
| Penn National P.O. Box 32 Grantville, PA | | | | | | | | 24,060.20 |
| Account No. | | - | | Simulcast signal | | | | |
| Philadelphia Park P.O. Box 1000 Bensalem, PA 19020 | | | | | | | | 14,631.14 |
| Account No. | | - | | Simulcast signal | | | | |
| Pocono Downs 1280 Highway 315 Wilkes Barre, PA 18702 | | | | | | | | 1,636.60 |

Sheet no. __14__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **47,577.12**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.**                                                                     ,                    Case No.  **09-20056**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Electricity | | | | |
| Potomac Electric Power Co. P.O. Box 4863 Trenton, NJ 08650-4863 | - | | | | | | | 0.00 |
| Account No. | | | | Simulcast signal | | | | |
| Prairie Meadows Racetrack & Casino 1 Prairie Meadows Dr.□□ Altoona, IA 50009-0901 | - | | | | | | | 3,288.18 |
| Account No. | | | | Simulcast signal | | | | |
| Raceway Park 5700 Telegraph Road Toledo, OH 43612 | - | | | | | | | 615.41 |
| Account No. | | | | Simulcast signal | | | | |
| Remington Park One Remington Place Oklahoma City, OK 73111 | - | | | | | | | 2,314.13 |
| Account No. | | | | Simulcast signal | | | | |
| River Downs P.O. Box 30286 Cincinnati, OH 45230 | - | | | | | | | 0.00 |

Sheet no. __15__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,217.72

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.**                                            ,                    Case No.   **09-20056**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Board meeting fees | | | | |
| Robert Davison, Jr. 700 Proxmire Court Fort Washington, MD 20744 | - | | | | | | 1,500.00 |
| Account No. | | | Trade Debt - Frame relay | | | | |
| Roberts Communication Network 4175 Cameron Street Suite B-10 Las Vegas, NV 89103 | - | | | | | | 2,250.00 |
| Account No. | | | Rental | | | | |
| Roberts Oxygen Company, Inc. 15830 Redland Road P.O. Box 5507 Derwood, MD 20855 | - | | | | | | 1,009.70 |
| Account No. | | | Simulcast signal | | | | |
| Running Acres Harness Park 15201 Zurich St Ne Forest Lake, MN 55025 | - | | | | | | 541.67 |
| Account No. | | | Simulcast signal | | | | |
| Sam Houston 7575 N. Sam Houston Parkway West Houston, TX 77064 | - | | | | | | 2,043.29 |

Sheet no. __16__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       **7,344.66**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.**                                                      ,        Case No.        **09-20056**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Simulcast signal | | | | |
| Saratoga P.O. Box 356 Saratoga Springs, NY 12866 | | - | | | | | | 1,144.76 |
| Account No. | | | | Simulcast signal | | | | |
| Scioto Downs P.O. Box 07823 Columbus, OH 43207 | | - | | | | | | 1,574.23 |
| Account No. | | | | Rental | | | | |
| Spectrum Water Coolers, Inc. P.O. Box 605 Moberly, MO 65270-0605 | | - | | | | | | 858.60 |
| Account No. | | | | Cell Phone Service | | | | |
| Sprint P.O. Box 105243 Atlanta, GA 30348-5243 | | - | | | | | | 0.00 |
| Account No. | | | | Office supplies | | | | |
| Staples Credit Plan | | - | | | | | | 103.43 |

Sheet no. __17__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,681.02**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.**         Case No.    **09-20056**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **8022681** | | | | Medical waste disposal | | | | |
| **Stericycle, Inc.** **c/o BFI Medical Waste, Inc.** **P.O. Box 9001590** **Louisville, KY 40290-1590** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Simulcast signal | | | | |
| **Suffolk** **111 Waldemar Avenue** **Boston, MA 02128** | | - | | | | | | |
| | | | | | | | | 3,828.35 |
| Account No. | | | | Board meeting fees | | | | |
| **Tammy Lafferty** **3220 Holland Cliffs Road** **Huntingtown, MD 20639** | | - | | | | | | |
| | | | | | | | | 1,700.00 |
| Account No. | | | | Board meeting fees | | | | |
| **Thomas Cooke** **4825 Great Oak Road** **Rockville, MD 20853** | | - | | | | | | |
| | | | | | | | | 1,700.00 |
| Account No. | | | | Simulcast signal | | | | |
| **Tioga Downs** **2384 W. River Road** **PO Box 509** **Nichols, NY 13812** | | - | | | | | | |
| | | | | | | | | 895.57 |

Sheet no. __18__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **8,123.92**

B6F (Official Form 6F) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** , Case No. **09-20056**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Reimbursement for use of personal vehicle | | | | |
| Tom Krauss 6604 Trow Bridge Place Fort Washington, MD 20744 | | | | | | | | 54.99 |
| Account No. | | - | | | | | X | |
| Track Net Media Group 1941 Bishop Lane Suite 800 Louisville, KY 40218 | | | | | | | | Unknown |
| Account No. | | - | | Simulcast signal | | | | |
| Turf Paradise 1501 West Ball Road Phoenix, AZ 85023 | | | | | | | | 1,728.98 |
| Account No. | | - | | Health insurance (Union) | | | | |
| UFCW Local 152 Health & Welfare Attn: Accounting Dept. 815 E. Gate Drive, Suite 103 Mount Laurel, NJ 08054 | | | | | | | | 4,292.40 |
| Account No. | | - | | Pari-mutuel, security, admission, parking & program employee union dues | | | | |
| UFCW Local 27 21 West Road Towson, MD 21204 | | | | | | | | 1,107.00 |

Sheet no. **19** of **23** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,183.37

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.**                                                  Case No.    **09-20056**
                                                        ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Gas | | | | |
| UGI Energy Services, Inc. P.O. Box 827032 Philadelphia, PA 19182-7032 | | - | | | | | | 2,925.51 |
| Account No. | | | | Dental insurance | | | | |
| United Healthcare 4316 Rice Lake Road Duluth, MN 55811 | | - | | | | | | 351.13 |
| Account No. | | | | Trade debt | | | | |
| United Tote Company 4161 Solutions Center Chicago, IL 60677 | | - | | | | | | 20.31 |
| Account No. | | | | Trade debt - Telephone | | | | |
| Verizon P.O. Box 660720 Dallas, TX 75266-0720 | | - | | | | | | 190.61 |
| Account No. | | | | Trade debt - Cell Phone | | | | |
| Verizon Wireless P.O. Box 25505 Lehigh Valley, PA 18002-5505 | | - | | | | | | 0.00 |

Sheet no. __20__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        3,487.56

B6F (Official Form 6F) (12/07) - Cont.

In re **Cloverleaf Enterprises, Inc.** ,                    Case No. **09-20056**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Repair & maintenance | | | | |
| Wally's Safe & Lock 38529 Walter Court Charlotte Hall, MD 20622 | | | | | | | | 300.85 |
| Account No. | | - | | Trade debt - Gas | | | | |
| Washington Gas 6801 Industrial Road Springfield, VA 22151 | | | | | | | | 0.00 |
| Account No. | | - | | Trade debt | | | | |
| Washington Post Attn: Circulation Department P.O. Box 6400 Washington, DC 20071 | | | | | | | | 105.30 |
| Account No. | | - | | Water | | | | |
| Washington Suburban Sanitary Comm. 14501 Sweitzer Lane Laurel, MD 20707-5902 | | | | | | | | 0.00 |
| Account No. | | - | | Simulcast signal | | | | |
| Washington Trotting Associates P.O. Box 830036 Baltimore, MD 21283-0036 | | | | | | | | 2,796.47 |

| | | |
|---|---|---|
| Sheet no. __21__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,202.62 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.**                                    ,     Case No.     **09-20056**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **780-0063358-2388-3**<br><br>**Waste Management of Greater Washington**<br>**P.O. Box 13648**<br>**Philadelphia, PA 19101-3648** | - | | Waste removal | | | | 0.00 |
| Account No. **780-0064909-2388-2**<br><br>**Waste Management of Greater Washington**<br>**P.O. Box 13648**<br>**Philadelphia, PA 19101-3648** | - | | Waste removal | | | | 0.00 |
| Account No. **421-0005205-1324-6**<br><br>**Waste Management of Greater Washington**<br>**P.O. Box 13648**<br>**Philadelphia, PA 19101-3648** | - | | Waste removal | | | | 0.00 |
| Account No. **421-0015767-1324-0**<br><br>**Waste Management of Greater Washington**<br>**P.O. Box 13648**<br>**Philadelphia, PA 19101-3648** | - | | Waste removal | | | | 0.00 |
| Account No. **421-0005213-1324-7**<br><br>**Waste Management of Greater Washington**<br>**P.O. Box 13648**<br>**Philadelphia, PA 19101-3648** | - | | Waste removal | | | | 0.00 |

Sheet no. __22__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cloverleaf Enterprises, Inc.** ,                    Case No.    **09-20056**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Simulcast signal | | | | |
| Western Fair Raceway PO Box 7550 London Ontario N5Y5P8 | - | | | | | | | 5,067.17 |
| Account No. | | | | Trade debt - Decoder | | | | |
| Woodbine Entertainment Group c/o Kathy Mpamugo A/R 555 Rexdale Blvd. Toronto, Ontario M9W5L2 | - | | | | | | | 150.00 |
| Account No. | | | | Simulcast signal | | | | |
| Woodbine Track P.O. Box 156 Rexdale, Ontario M9W 5L2 | - | | | | | | | 3,039.99 |
| Account No. | | | | Trade debt - Telephone | | | | |
| XO Communications 14239 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 0.00 |
| Account No. | | | | Simulcast signal | | | | |
| Yonkers Raceway 810 Central Avenue Yonkers, NY 10704 | - | | | | | | | 10,530.37 |

| Sheet no. __23__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 18,787.53 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 1,055,341.17 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Cloverleaf Enterprises, Inc.**                                    ,    Case No.      **09-20056**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ADP**<br>**11411 Red Run Blvd.**<br>**Owings Mills, MD 21117** | **Payroll processing services** |
| **Americana Photographers**<br>**3009 Ashwood Drive**<br>**Dunkirk, MD 20754** | **Photography services** |
| **Amtote International, Inc.**<br>**11200 Pepper Road**<br>**Hunt Valley, MD 21031** | **Totalisater equipment and service contract** |
| **APTUS Financial, Inc.**<br>**9115 SW Oleson Road**<br>**Suite 106**<br>**Portland, OR 97223** | **Owner Operating Agreement dated March 27, 2009** |
| **Arlington Park**<br>**P.O. Box 7**<br>**Arlington Heights, IL 60006** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Balmoral**<br>**26435 South Dixie Highway**<br>**Crete, IL 60417** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Basil Sapienza**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Batavia**<br>**8315 Park Road**<br>**Batavia, NY 14020** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Bay Meadows**<br>**P.O. Box 5050**<br>**San Mateo, CA 94402** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Belmont**<br>**New York Racing Association**<br>**P.O. Box 90**<br>**Ozone Park, NY 11417** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Betsy A. Brown**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |

**13**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Cloverleaf Enterprises, Inc.**                                            ,       Case No.    **09-20056**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Beulah** <br> **P.O. Box 850** <br> **Grove City, OH 43123** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Bill Long** <br> **6336 Rosecroft Drive** <br> **Fort Washington, MD 20744** | **Trailer Lease** |
| **Billy Hobbs** <br> **6336 Rosecroft Drive** <br> **Fort Washington, MD 20744** | **Dormitory Lease** |
| **Boyd Hudson** <br> **6336 Rosecroft Drive** <br> **Fort Washington, MD 20744** | **Trailer Lease** |
| **Brenda Fox** <br> **6336 Rosecroft Drive** <br> **Fort Washington, MD 20744** | **Trailer Lease and Dormitory Lease** |
| **Buffalo Raceway** <br> **5600 McKinley Park** <br> **Hamburg, NY 14075** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Cal Expo** <br> **1600 Exposition Blvd.** <br> **Sacramento, CA 95815** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Calder** <br> **P.O. Box 1808** <br> **Opa Locka, FL 33055** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Canterbury Park** <br> **1100 Canterbury Road** <br> **Shakopee, MN 55379** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Carolyn Alston** <br> **6336 Rosecroft Drive** <br> **Fort Washington, MD 20744** | **Dormitory Lease** |
| **Charles Town** <br> **U.S. Highway 340** <br> **Charles Town, WV 25414** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Churchill Downs** <br> **700 Central Avenue** <br> **Louisville, KY 40208** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **CIT Technology Financial Services, Inc.** <br> **21146 Network Place** <br> **Chicago, IL 60673-1211** | **Copier Equipment Lease** |

Sheet    **1**    of    **13**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cloverleaf Enterprises, Inc.**                                                                    Case No.    **09-20056**
_____ ,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cloverleaf Standardbred Owners' Assn.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Horsemen's Agreement** |
| **Colonial Downs**<br>**15015 Colonia Downs Parkway**<br>**New Kent, VA 23124** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Debra Slack**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Del Mar**<br>**P.O. Box 700**<br>**Del Mar, CA 92014** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Delaware County Fair**<br>**236 Pennsylvania Avenue**<br>**Delaware, OH 43015** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Delaware Park**<br>**777 Delaware Park Boulevard**<br>**Wilmington, DE 19804** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Delmarva Cleaning**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Delta Downs**<br>**2717 Delta Downs Drive**<br>**Vinton, LA 70688** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Dover Downs**<br>**1131 N. Dupont Highway**<br>**Dover, DE 19901** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Dr. Ruth Stokes**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Dunbar Armored**<br>**577B Commerce Drive**<br>**Upper Marlboro, MD 20774** | **Armored Truck Money Carrier Services Agreement** |
| **Ellis Park**<br>**3300 U.S. Highway 41 North**<br>**Henderson, KY 42420** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Emerald Downs**<br>**P.O. Box 617**<br>**Auburn, WA 98071** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |

Sheet    **2**    of    **13**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cloverleaf Enterprises, Inc.**                                          ,        Case No.        **09-20056**

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Equibase Company, LLC**<br>**821 Corporate Drive**<br>**Lexington, KY 40503** | **Program Royalty Agreement** |
| **Ernest Taylor**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Evangeline Downs**<br>**2235 Creswell Lane Ext.**<br>**Opelousas, LA 70570** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Fair Grounds**<br>**P.O. Box 52529**<br>**New Orleans, LA 70152** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Fairmount Park**<br>**9301 Collinsville Road**<br>**Collinsville, IL 62234** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **FB Mailing Solutions**<br>**140 N. Mitchell Court**<br>**Addison, IL 60101-7200** | **Mail Equipment Lease** |
| **Finger Lakes**<br>**P.O. Box 25250**<br>**Farmington, NY 14425** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Firm Electric Power Supply**<br>**110 Texas Station Court**<br>**Timonium, MD 21093** | **Electric Utility Contract** |
| **Flamboro Downs**<br>**967 Highway #5**<br>**Flamborough, Ontario**<br>**L9H 5G1** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Florzell Daniels**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Frank Contrado**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Fraser Downs**<br>**17783 59A Avenue**<br>**Surrey, BC**<br>**V3S1V3** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Freddie Bates**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |

Sheet __3__ of __13__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Cloverleaf Enterprises, Inc.**                                  ,     Case No.     **09-20056**
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Freehold**<br>**P.O. Box 6669**<br>**Freehold, NJ 07728** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **G&K Services**<br>**Industrial Towel Supply, Inc.**<br>**136 Lafayette Avenue**<br>**Laurel, MD 20707** | **Maintenance Uniform Supply & Cleaning** |
| **G.S. Proctor & Associates, Inc.**<br>**1408 Old Mill Road**<br>**Upper Marlboro, MD 20772** | **Lobbying Services** |
| **Gary Perry**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Georgian Downs Limited**<br>**7485 - 5th Side Road**<br>**Innisfil, Ontario**<br>**L9S 3S1** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Global Cash Access**<br>**3525 East Post Road**<br>**Suite 120**<br>**Las Vegas, NV 89120** | **Credit Card Advance Processing Agreement dated March 14, 2006** |
| **Golden Gate**<br>**P.O. Box 6027**<br>**Albany, CA 94706** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Grand River Raceway**<br>**7445 Wellington County Rd. 21 RR#2**<br>**Elora, Ontario**<br>**N0B 1S0** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Gulfstream**<br>**901 South Federal Highway**<br>**Hallandale, FL 33009** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Harrah's Chester Casino & Racetrack**<br>**777 Harrah's Blvd.**<br>**Chester, PA 19013** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Harrington Raceway**<br>**15 West Rider Road**<br>**Harrington, DE 19952** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Hawthorne**<br>**3501 South Laramie Avenue**<br>**Cicero, IL 60804** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re     **Cloverleaf Enterprises, Inc.**                                      Case No.     **09-20056**
                                          ,
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Hazel Park**<br>**1650 East Ten Mile Road**<br>**Hazel Park, MI 48030** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Hess Corporation**<br>**One Hess Plaza**<br>**Woodbridge, NJ 07095** | **Electricity Purchase Agreement** |
| **Hiram Quidley**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Hollywood Park**<br>**1050 S Prairie Avenue**<br>**Inglewood, CA 90301** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Hoosier Park**<br>**4500 Dan Patch Circle**<br>**Anderson, IN 46013** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Howard Battle**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Indian Downs**<br>**4200 N. Michigan Road**<br>**Shelbyville, IN 46176** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **Agreement dated May 1, 2006** |
| **J.D. Summons**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Jackie McLeod**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **James Brown**<br>**6336 Rosecroft Avenue**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **James Hargrove**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **John E. Kelly & Sons Electric**<br>**8431 Old Marlboro Pike**<br>**Upper Marlboro, MD 20772** | **Service Agreement** |

Sheet    **5**    of    **13**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re   **Cloverleaf Enterprises, Inc.**                ,     Case No.    **09-20056**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **John Sumner**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Jordan's Munchies**<br>**1616 Saratoga Court**<br>**Fort Washington, MD 20744** | **Snack Food Vending Agreement** |
| **Kelly Foskett**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Khris Doughty**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Lebanon Raceway**<br>**P.O. Box 58**<br>**Lebanon, OH 45036** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Les Bois Park**<br>**85610 Glenwood Road**<br>**Boise, ID 83714** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Lewiston Raceway**<br>**729 Main Street**<br>**Lewiston, ME 04240** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Livingston Fire**<br>**5150 Lawrence Place**<br>**Hyattsville, MD 20781** | **Fire Control Service Agreement** |
| **Lone Star Park**<br>**1000 Lone Star Parkway**<br>**Grand Prairie, TX 75050** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Los Alamitos Race Course**<br>**4961 Katella Ave**<br>**Los Alamitos, CA 90720** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Louisiana Downs**<br>**P.O. Box 5519**<br>**Bossier City, LA 71171** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Loyal Restroom Service**<br>**8709 Quarry Road**<br>**Manassas, VA 20110** | **Washroom Supplies and Services** |
| **M&T Trust Co.**<br>**25 S. Charles Street**<br>**Baltimore, MD 21201** | **Escrow Agreement - Pension Fund Contributions** |

Sheet   **6**   of   **13**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cloverleaf Enterprises, Inc.**                                    Case No.    **09-20056**
_____ ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MAMSI (Midatlantic Medical Services)**<br>**4 Taft Court**<br>**Rockville, MD 20850** | **Non-Union Health Insurance Agreement** |
| **Mark Clark**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Maryland Standardbred Race Fund**<br>**P.O. Box 810**<br>**Temple Hills, MD 20757** | **Fee Agreement** |
| **Mass Mutual Life Insurance**<br>**1295 State Street**<br>**Springfield, MA 01111** | **Non-Union Health Insurance Contract** |
| **Maywood**<br>**8600 W. North Avenue**<br>**Melrose Park, IL 60160** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Meadowlands**<br>**50 State Route 120**<br>**East Rutherford, NJ 07073** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Meadows**<br>**P.O. Box 499**<br>**Meadow Lands, PA 15347** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Michael Patterson**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Michael Stalnaker**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **MidAtlantic Cooperative, LLC**<br>**11639 N. 134th Street**<br>**Scottsdale, AZ 85259** | **Track Simulcasting Co-op Contract** |
| **Mohawk Racetrack**<br>**9430 Guelph Line**<br>**Campbellville Ontario**<br>**L0P 1B0** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Monmouth Park**<br>**175 Oceanport Avenue**<br>**Oceanport, NJ 07757** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Monticello**<br>**P.O. Box 5013**<br>**Monticello, NY 12701-5193** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |

Sheet  __7__  of  __13__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cloverleaf Enterprises, Inc.**                                              ,    Case No.    **09-20056**
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mountaineer**<br>**P.O. Box 358**<br>**Chester, WV 26034** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Nancy Lisi**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **National Data Payment Systems**<br>**P.O. Box 378**<br>**Hanover, MD 21076** | **Mastercard/Visa Merchant Agreement** |
| **New York Racing Association, L.P.**<br>**P.O. Box 90**<br>**Jamaica, NY 11417** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Northfield Park**<br>**P.O. Box 374**<br>**Northfield, OH 44067** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Northlands Park**<br>**7600 115th Avenue**<br>**Edmonton, AB**<br>**T5J2N5** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Northville Downs**<br>**301 South Center Street**<br>**Northville, MI 48167-1598** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Northville Racing Corp.**<br>**41000 S. Seven Mile**<br>**Suite 230**<br>**Northville, MI 48167** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Oaklawn Park**<br>**P.O. Box 699**<br>**Hot Springs National Park, AR 71902** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Ocean Downs**<br>**P.O. Box 11**<br>**Berlin, MD 21811** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Ocie Jones**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Open Stretch**<br>**120 Oak Brook Center**<br>**Oak Brook, IL 60521** | **Track Passing Lane Royalty Agreement** |
| **Otis Elevator Co.**<br>**1017 Brightseat Road**<br>**Landover, MD 20785** | **Service and Repair Contract** |

Sheet    **8**    of    **13**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cloverleaf Enterprises, Inc.**                                              Case No.    **09-20056**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Patrick S. Johnson**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Penn National**<br>**P.O. Box 32**<br>**Grantville, PA** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Pepsi**<br>**3900 Penn Belt Place**<br>**Forestville, MD 20747** | **Beverage Supply** |
| **Philadelphia Park**<br>**P.O. Box 1000**<br>**Bensalem, PA 19020** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Plainridge Race Course**<br>**301 Washington Street (US 1)**<br>**Plainville, MA 02762** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Pocono Downs**<br>**1280 Highway 315**<br>**Wilkes Barre, PA 18702** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Pompano**<br>**1800 S.W. Third Street**<br>**Pompano Beach, FL 33069** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Portland Meadows**<br>**1001 North Schmeer Road**<br>**Portland, OR 97217** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Prairie Meadows Racetrack & Casino**<br>**1 Prairie Meadows Dr.**<br>**Altoona, IA 50009-0901** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Quentin McKenny**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Raceway Park**<br>**5700 Telegraph Road**<br>**Toledo, OH 43612** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Ray Kester**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |
| **Remington Park**<br>**One Remington Place**<br>**Oklahoma City, OK 73111** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |

Sheet    **9**    of    **13**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cloverleaf Enterprises, Inc.**                                      ,    Case No. ___**09-20056**___
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Retama Park**<br>**P.O. Box 47535**<br>**San Antonio, TX 78265** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Richard F. Gardiner**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Rideau-Carleton Race**<br>**4837 Albion Road**<br>**Gloucester, ON**<br>**  K1X1A3** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **River Downs**<br>**P.O. Box 30286**<br>**Cincinnati, OH 45230** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Roberts Communications**<br>**4175 Cameron Street**<br>**Las Vegas, NV 89103** | **Frame Relay Agreement** |
| **Rockingham**<br>**P.O. Box 47**<br>**Salem, NH 03079** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Roland Offutt**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Sacramento Harness Association**<br>**2335 American River Drive**<br>**Suite 406**<br>**Sacramento, CA 95825** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Sam Houston**<br>**7575 N. Sam Houston Parkway West**<br>**Houston, TX 77064** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Sandra L. Freeman**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Trailer Lease** |
| **Santa Anita**<br>**285 W. Huntington Drive**<br>**Arcadia, CA 91007** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Saratoga**<br>**P.O. Box 356**<br>**Saratoga Springs, NY 12866** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Scarborough Downs**<br>**U.S. Route 1**<br>**Scarborough, ME 04074** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |

Sheet __**10**__ of __**13**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cloverleaf Enterprises, Inc.**                                                    Case No.    **09-20056**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Scioto Downs**<br>P.O. Box 07823<br>Columbus, OH 43207 | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Scott Warren**<br>6336 Rosecroft Drive<br>Fort Washington, MD 20744 | **Trailer Lease** |
| **Semmes, Bowen & Semmes**<br>25 S. Charles Street<br>Baltimore, MD 21201 | **Lobbying Services** |
| **Sharon Clark**<br>6336 Rosecroft Drive<br>Fort Washington, MD 20744 | **Trailer Lease** |
| **Shirley Warthen**<br>6336 Rosecroft Drive<br>Fort Washington, MD 20744 | **Trailer Lease** |
| **Simplex Grinnell**<br>9585 Snowden River Parkway<br>Columbia, MD 21046 | **Fire Alarm Service Agreement** |
| **Spectrum Water Coolers, Inc.**<br>P.O. Box 605<br>Moberly, MO 65270-0605 | **Rental - Water Coolers** |
| **Stericycle, Inc.**<br>c/o BFI Medical Waste, Inc.<br>P.O. Box 9001590<br>Louisville, KY 40290-1590 | **Medical Waste Disposal Agreement** |
| **Suffolk**<br>111 Waldemar Avenue<br>Boston, MA 02128 | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Sunland Park Racetrack & Casino**<br>1200 Futurity Drive<br>Sunland Park, NM 88063-9057 | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Tampa Bay Downs**<br>P.O. Box 2007<br>Oldsmar, FL 34677 | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **The Red Mile**<br>1200 Red Mile Road<br>Lexington, KY 40504 | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Thistledowns**<br>21501 Emery Road<br>Cleveland, OH 44128 | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |

Sheet __11__ of __13__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Cloverleaf Enterprises, Inc.**                                          ,          Case No.   __09-20056__

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tioga Downs**<br>**2384 W. River Road**<br>**PO Box 509**<br>**Nichols, NY 13812** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Turf Paradise**<br>**1501 West Ball Road**<br>**Phoenix, AZ 85023** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Turfway Park**<br>**7500 Turfway Road**<br>**Florence, KY 41022** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **UFCW Local 27**<br>**21 West Road**<br>**Towson, MD 21204** | **Union contract for pari-mutuel, security admission, parking and program employees** |
| **Unifirst Corporation**<br>**6201 Sheriff Road**<br>**Hyattsville, MD 20785-4302** | **Utility Mats Rental Agreement** |
| **Unite Here, Local 7 Baltimore**<br>**Mid-Atlantic Region Joint Board**<br>**7-9 W. Mulberry Street**<br>**Baltimore, MD 21201** | **Union contract for food and beverage service and kitchen and restraurant employees** |
| **Vernon Downs**<br>**P.O. Box 860**<br>**Taberg, NY 13471** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Washington Gas Energy Services**<br>**1 Texas Station Court**<br>**Timonium, MD 21093** | **Natural Gas and Electric Utility Agreement** |
| **Western Fair Raceway**<br>**PO Box 7550**<br>**London Ontario**<br>**N5Y5P8** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Will Rogers Downs**<br>**20900 S 4200 Road**<br>**Claremore, OK 74019** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **William J. Pitcher**<br>**27 Maryland Avenue**<br>**Annapolis, MD 21401** | **Lobbying Services** |
| **William Smith, Jr.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Dormitory Lease** |

Sheet   __12__   of   __13__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cloverleaf Enterprises, Inc.** ,    Case No.    **09-20056**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Windsor Raceway**<br>**5555 Ojibway Parkway**<br>**Windsor, Ontario**<br>**N9A6P6** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Woodbine**<br>**P.O. Box 156**<br>**Rexdale, Ontario**<br>**M9W 5L2** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Yavapai Downs**<br>**P.O. Box 26557**<br>**Prescott Valley, AZ 86312** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |
| **Yonkers Raceway**<br>**810 Central Avenue**<br>**Yonkers, NY 10704** | **Simulcast Agreement for receipt of simulcast signals for purposes of accepting wagers.** |

Sheet    **13**    of    **13**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

In re  **Cloverleaf Enterprises, Inc.**                                              ,     Case No.     **09-20056**
                                                      Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Maryland

| | | | |
|---|---|---|---|
| In re | **Cloverleaf Enterprises, Inc.** | Case No. | **09-20056** |
| | Debtor(s) | Chapter | **11** |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

   I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  **97**  sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **July  9, 2009**       Signature  **/s/ Kelley Rogers**

                         **Kelley Rogers**
                         **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of Maryland

In re   **Cloverleaf Enterprises, Inc.**                                        Case No.   **09-20056**
                                             Debtor(s)                Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$13,290,000.00** | **2007 - Operation of Debtor's Business** |
| **$10,784,000.00** | **2008 - Operation of Debtor's Business** |
| **$3,320,000.00** | **01/01/09 to 06/03/09 - Operation of Debtor's Business** |

2

### 2. Income other than from employment or operation of business


None

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

### 3. Payments to creditors


None

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Automatic Data Processing**<br>**Chesapeake Region**<br>**P.O. Box 9001006**<br>**Louisville, KY 40290-1006** | **3/5/09 - $658.58**<br>**3/06/09 - $2,644.08**<br>**3/12/09 - $443.51**<br>**4/02/09 - $722.58**<br>**4/09/09 - $444.60**<br>**4/20/09 - $464.79**<br>**4/22/09 - $1,649.19**<br>**5/07/09 - $466.62**<br>**5/07/09 - $475.45**<br>**5/21/09 - $477.62**<br>**5/29/09 - $656.02**<br>-------------------------- | **$9,103.10** | **$1,970.66** |
| **American Tab LTD**<br>**P.O. Box 1104**<br>**Grove City, OH 43123** | **3/11/09 - $20,438.56**<br>**4/23/09 - 14,133.22**<br>**5/08/09 - $3,563.11**<br>-------------------------- | **$38,134.89** | **$0.00** |
| **Ameritel Corporation**<br>**207 Perry Parkway**<br>**Gaithersburg, MD 20877** | **3/05/09 - $2,890.06**<br>**4/20/09 - $82.18**<br>**5/21/09 - $848.92**<br>-------------------------- | **$3,821.16** | **$130.40** |
| **Amtote International, Inc.**<br>**11200 Pepper Road**<br>**Hunt Valley, MD 21031** | **3/05/09 - $5,600.00**<br>**3/12/09 - $16,800.00**<br>**4/02/09 - $5,600.00**<br>**4/09/09 - $6,100.00**<br>**4/20/09 - $5,600.00**<br>**4/22/09 - $11,200.00**<br>**4/28/09 - $5,600.00**<br>**5/07/09 - $5,600.00**<br>**5/11/09 - $11,200.00**<br>-------------------------- | **$73,300.00** | **$22,800.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Atlantic List Company, Inc.**<br>**2425 Wilson Blvd.**<br>**Suite 500**<br>**Arlington, VA 22201** | **3/04/09 - $36,648.00**<br>**3/18/09 - $11,275.00**<br>**4/02/09 - $22,468.00**<br>**4/22/09 - $58,014.00**<br>**5/07/09 - $11,750.00**<br>------------------------------ | **$140,155.00** | **$0.00** |
| **Autotote Enterprises, Inc.**<br>**600 Long Wharf**<br>**New Haven, CT 06511** | **3/11/09 - $8,116.13**<br>**4/23/09 - $1,376.86**<br>**5/08/09 - $5,533.54**<br>------------------------------ | **$15,026.53** | **$0.00** |
| **Bank of America**<br>**P.O. Box 53155**<br>**Phoenix, AZ 85072-3155** | **3/03/09 - $1,796.24**<br>**3/17/09 - $234.04**<br>**4/09/09 - $5,000.00**<br>**4/27/09 - $7,500.00**<br>**4/29/09 - $1,417.93**<br>**5/13/09 - $2,091.25**<br>------------------------------ | **$18,042.46** | **$0.00** |
| **Churchill Downs**<br>**700 Central Avenue**<br>**Louisville, KY 40208** | **3/11/09 - $6,439.73**<br>**4/23/09 - $18,433.59**<br>**5/07/09 - $47,674.31**<br>------------------------------ | **$72,547.63** | **$43,045.01** |
| **CIT Technology Financial Services, Inc.**<br>**21146 Network Place**<br>**Chicago, IL 60673-1211** | **3/19/09 - $2,747.52**<br>**4/20/09 - $2,747.52**<br>**5/15/09 - $2,747.52**<br>------------------------------ | **$8,242.56** | **$0.00** |
| **Cloverleaf S.O.A.**<br>**P.O. Box 156**<br>**Temple Hills, MD 20748** | **3/05/09 - $8,333.33**<br>**3/13/09 - $10,479.00**<br>**3/19/09 - $15,213.00**<br>**3/19/09 - $550.98**<br>**4/02/09 - $14,798.00**<br>**4/20/09 - $570.00**<br>**4/20/09 - $687.03**<br>**4/22/09 - $8,333.33**<br>**4/22/09 - $79.45**<br>**4/22/09 - $13,205.00**<br>**5/07/09 - $359.82**<br>**5/07/09 - $8,333.33**<br>**5/11/09 - $15,043.00**<br>**5/21/09 - $99.50**<br>------------------------------ | **$96,084.77** | **$0.00** |
| **Comcast Sports Network**<br>**P.O. Box 3005**<br>**Southeastern, PA 19398-3005** | **3/19/09 - $3,000.00**<br>**4/02/09 - $3,000.00**<br>**4/09/09 - $3,000.00**<br>------------------------------ | **$9,000.00** | **$0.00** |
| **Continental Petroleum Co.**<br>**9685-F Main Street**<br>**Fairfax, VA 22031** | **3/06/09 - $1,888.50**<br>**3/19/08 - $959.21**<br>**4/02/09 - $1,800.24**<br>**4/22/09 - $914.47**<br>**5/07/09 - $526.16**<br>**5/21/09 - $492.11**<br>------------------------------ | **$6,580.69** | **$2,759.25** |
| **Crown Point Productions**<br>**4723 W. Atlantic Avenue**<br>**Suite A-20**<br>**Delray Beach, FL 33445** | **3/12/09 - $9,000.00**<br>------------------------------ | **$9,000.00** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Daily Racing Form**<br>**1200 Walnut Bottom Road**<br>**Suite 3331**<br>**Carlisle, PA 17015** | **3/12/09 - $11,610.25**<br>**3/19/09 - $4,214.75**<br>**4/02/09 - $7,877.50**<br>**4/20/09 - $3,951.25**<br>**4/28/09 - $7,773.50**<br>**5/07/09 - $3,287.25**<br>**5/11/09 - $9,686.25**<br>------------------------------ | **$48,400.75** | **$7,444.05** |
| **Delta Downs**<br>**2717 Delta Downs Drive**<br>**Vinton, LA 70688** | **3/11/09 - $29,927.10**<br>**4/23/09 - $14,907.81**<br>**5/08/09 - $650.45**<br>------------------------------ | **$45,485.36** | **$0.00** |
| **Delmarva Cleaning & Maintenance, Inc.**<br>**P.O. Box 1273**<br>**Dover, DE 19903** | **3/05/09 - $5,084.36**<br>**3/06/09 - $10,168.72**<br>**3/12/09 - $5,084.36**<br>**4/02/09 - $9,456.91**<br>**4/09/09 - $5,216.86**<br>**4/20/09 - $5,216.86**<br>**4/22/09 - $9,456.91**<br>**4/28/09 - $5,084.36**<br>**5/07/09 - $5,216.86**<br>------------------------------ | **$59,986.20** | **$10,301.22** |
| **DT Consulting**<br>**6437 Edsall Road**<br>**Suite 104**<br>**Alexandria, VA 22312** | **4/06/09 - $7,499.00**<br>**4/09/09 - $47,454.00**<br>**4/22/09 - $17,748.00**<br>**4/22/09 - $7,399.00**<br>**5/07/20 - $6,500.00**<br>------------------------------ | **$79,201.00** | **$1,103.89** |
| **Ellin & Tucker Chartered**<br>**100 S. Charles Street**<br>**Suite 1300**<br>**Baltimore, MD 21201** | **4/02/09 - $47,085.59**<br>**4/22/09 - $27,500.00**<br>------------------------------ | **$74,585.59** | **$21,561.29** |
| **Evangeline Downs**<br>**2235 Creswell Lane Ext.**<br>**Opelousas, LA 70570** | **5/08/09 - $14,726.05**<br>------------------------------ | **$14,726.05** | **$3,261.63** |
| **Flamboro Downs**<br>**967 Highway #5**<br>**Flamborough, Ontario**<br>**L9H 5G1** | **3/11/09 - $5,357.05**<br>**4/23/09 - $2,377.49**<br>**5/08/09 - $137.41**<br>------------------------------ | **$7,871.95** | **$330.47** |
| **Fraser Downs**<br>**17783 59A Avenue**<br>**Surrey, BC**<br>**V3S1V3** | **3/11/09 - $3,378.01**<br>**4/23/09 - $1,386.55**<br>**5/08/09 - $886.21**<br>------------------------------ | **$5,650.77** | **$0.00** |
| **Global Alliance Communications, Inc.**<br>**3907 N. Federal Highway**<br>**Suite 252**<br>**Pompano Beach, FL 33064** | **3/18/09 - $17,500.00**<br>**4/22/09 - $6,750.00**<br>------------------------------ | **$24,250.00** | **$0.00** |
| **Group Benefit Services**<br>**6 North Park Drive**<br>**Suite 310**<br>**Hunt Valley, MD 21030** | **3/19/09 - $11,758.00**<br>**4/22/09 - $11,758.00**<br>------------------------------ | **$23,516.00** | **$11,758.00** |
| **Golden Gate**<br>**P.O. Box 6027**<br>**Albany, CA 94706** | **3/11/09 - $26,537.50**<br>**4/23/09 - $13,893.28**<br>**5/08/09 - $19,107.17**<br>------------------------------ | **$59,537.95** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Gulfstream Park**<br>**901 South Federal Highway**<br>**Hallandale, FL 33009** | **3/11/09 - $47,513.12**<br>**4/23/09 - $53,758.01**<br>**5/08/09 - $9,977.12**<br>------------------------------ | **$111,248.25** | **$0.00** |
| **Hawthorne Race Course**<br>**3501 South Laramie Avenue**<br>**Cicero, IL 60804** | **3/11/09 - $13,638.87**<br>**4/23/09 - $21,166.70**<br>**5/08/09 - $19,474.05**<br>------------------------------ | **$54,279.62** | **$0.00** |
| **Hess Corporation**<br>**P.O. Box 905243**<br>**Charlotte, NC 28290-5243** | **3/05/09 - $45,628.24**<br>**4/02/09 - $6,419.19**<br>**4/09/09 - $35,395.01**<br>**5/07/09 - $32,467.12**<br>------------------------------ | **$119,909.56** | **$26,923.53** |
| **Hollywood Park**<br>**1050 S Prairie Avenue**<br>**Inglewood, CA 90301** | **4/03/09 - $1,708.19**<br>**5/08/09 - $9,037.06**<br>------------------------------ | **$10,745.25** | **$8,773.82** |
| **HTG Insurance Group**<br>**3458 Ellicott Center Drive**<br>**Suite 104**<br>**Ellicott City, MD 21043** | **3/06/09 - $12,291.00**<br>**4/09/09 - $1,474.00**<br>**4/22/09 - $5,908.00**<br>**5/04/09 - $9,660.00**<br>**5/07/09 - $5,908.00**<br>------------------------------ | **$35,241.00** | **$0.00** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **3/05/09 - $3,108.00**<br>**3/12/09 - $10,240.00**<br>**4/02/09 - $6,660.00**<br>**4/09/09 - $3,330.00**<br>**4/20/09 - $3,580.00**<br>**4/28/09 - $9,546.00**<br>**5/11/09 - $3,330.00**<br>**5/15/09 - $3,330.00**<br>------------------------------ | **$43,124.00** | **$15,096.00** |
| **J. William Pitcher**<br>**27 Maryland Avenue**<br>**Annapolis, MD 21401** | **4/02/09 - $7,000.00**<br>**5/08/09 - $3,500.00**<br>------------------------------ | **$10,500.00** | **$0.00** |
| **Keeneland Association, Inc.**<br>**P.O. Box 1690**<br>**Lexington, KY 40588-1690** | **5/08/09 - $18,308.33**<br>------------------------------ | **$18,308.33** | **$0.00** |
| **Kelly & Associates Insurance Group**<br>**P.O. Box 630283**<br>**Baltimore, MD 21263** | **4/09/09 - $5,958.78**<br>**4/22/09 - $4,136.00**<br>**5/15/09 - $5,263.50**<br>------------------------------ | **$15,358.28** | **$0.00** |
| **Harrah's Louisiana Downs Inc.**<br>**P.O. Box 5519**<br>**8000 East Texas Avenue**<br>**Bossier City, LA 71171-5519** | **3/11/09 - $4,353.45**<br>**4/23/09 - $2,329.16**<br>------------------------------ | **$6,682.61** | **$17,830.39** |
| **Lewiston Raceway**<br>**729 Main Street**<br>**Lewiston, ME 04240** | **3/11/09 - $11,844.43**<br>**4/23/09 - $5,422.34**<br>**5/08/09 - $8,058.56**<br>------------------------------ | **$25,325.33** | **$16,528.45** |
| **MEC Lone Star LP**<br>**1000 Lone Star Parkway**<br>**Grand Prairie, TX 75050** | **5/08/09 - $10,550.97**<br>------------------------------ | **$10,550.97** | **$0.00** |
| **Los Alamitos Race Course**<br>**4961 Katella Ave**<br>**Los Alamitos, CA 90720** | **3/11/09 - $15,626.16**<br>**4/23/09 - $7,067.22**<br>**5/08/09 - $8,619.94**<br>------------------------------ | **$31,313.28** | **$8,321.37** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Loyal Restroom Service**<br>**8709 Quarry Road**<br>**Manassas, VA 20110** | **3/05/09 - $410.67**<br>**3/06/09 - $869.64**<br>**3/12/09 - $393.26**<br>**3/13/09 - $49.56**<br>**4/02/09 - $937.04**<br>**4/09/09 - $513.04**<br>**4/20/09 - $633.88**<br>**4/22/09 - $495.02**<br>**4/28/09 - $1,094.98**<br>**5/07/09 - $683.70**<br>**5/21/09 - $393.26**<br>------------------------------ | **$6,474.05** | **$1,488.24** |
| **Maywood Park Trotting Association**<br>**8600 W. North Avenue**<br>**Melrose Park, IL 60160** | **3/11/09 - $6,141.13**<br>**4/23/09 - $9,848.33**<br>**5/08/09 - $22,563.93**<br>------------------------------ | **$38,553.39** | **$15,921.57** |
| **MD Harness Track Employees Pension Fund**<br>**Trust III**<br>**911 Ridgebrook Road**<br>**Sparks, MD 21152** | **5/08/09 - $39,836.34**<br>------------------------------ | **$39,836.34** | **$0.00** |
| **Meyers, Rodbell & Rosenbaum, P.A.**<br>**6801 Kenilworth Avenue**<br>**Suite 400**<br>**Riverdale Park, MD 20737-1385** | **3/05/09 - $10,807.60**<br>**3/19/09 - $16,295.20**<br>**4/22/09 - $25,555.00**<br>**5/11/09 - $102,194.00**<br>**6/01/09 - $101,329.50**<br>------------------------------ | **$256,181.30** | **$0.00** |
| **MidAtlantic Cooperative, LLC**<br>**c/o William Fasy**<br>**19 Penn's Greene Drive**<br>**West Grove, PA 19390** | **5/11/09 - $19,932.72**<br>------------------------------ | **$19,932.72** | **$0.00** |
| **MK Mail Productions, Inc.**<br>**122 Turner Lane**<br>**P.O. Box 2077**<br>**West Chester, PA 19380-0083** | **4/10/09 - $5,084.00**<br>**4/10/09 - $12,216.00**<br>------------------------------ | **$17,300.00** | **$0.00** |
| **Mountaineer Park**<br>**P.O. Box 358**<br>**Chester, WV 26034** | **3/11/09 - $11,715.09**<br>**4/23/09 - $12,036.68**<br>**5/08/09 - $937.88**<br>------------------------------ | **$24,689.65** | **$8,627.53** |
| **Maryland Standardbred Race Fund**<br>**P.O. Box 810**<br>**Temple Hills, MD 20757** | **4/23/09 - $113,442.00**<br>**5/11/09 - $39,487.00**<br>------------------------------ | **$152,929.00** | **$0.00** |
| **News One**<br>**7833 Walker Drive**<br>**Suite 550**<br>**Greenbelt, MD 20770** | **3/12/09 - $2,770.34**<br>**3/19/09 - $1,695.12**<br>**4/02/09 - $595.44**<br>**4/09/09 - $873,.54**<br>**4/28/09 - $3,358.44**<br>**5/11/09 - $3,395.16**<br>**5/21/09 - $2,227.20**<br>------------------------------ | **$14,915.24** | **$0.00** |
| **N.J. Sports & Exposition Authority**<br>**Finance Department**<br>**P.O. Box 18436**<br>**Newark, NJ 07191-8436** | **3/11/09 - $40,790.14**<br>**4/21/09 - $1,600.00**<br>**4/23/09 - $27,299.l05**<br>**5/08/09 - $22,587.22**<br>------------------------------ | **$92,276.41** | **$6,206.42** |
| **Northfield Park Association**<br>**P.O. Box 374**<br>**Northfield, OH 44067** | **3/11/09 - $21,682.31**<br>**4/23/09 - $18,345.45**<br>**5/08/09 - $4,316.29**<br>------------------------------ | **$44,344.05** | **$4,085.81** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **New York Racing Association, L.P.**<br>P.O. 617<br>Auburn, WA 98071-0617 | **3/11/09 - $47,628.89**<br>**4/23/09 - $47,962.86**<br>**5/08/09 - $25,429.34**<br>-------------------------------- | **$121,021.09** | **$10,421.90** |
| **Oaklawn Park**<br>P.O. Box 699<br>Hot Springs National Park, AR 71902 | **3/11/09 - $6,967.24**<br>**4/23/09 - $14,205.26**<br>-------------------------------- | **$21,172.50** | **$0.00** |
| **O'Connor Plumbing & Heating**<br>19301 Mateny Hill Road<br>Germantown, MD 20874 | **3/05/09 - $857.25**<br>**4/02/09 - $4,591.50**<br>**5/07/09 - $794.50**<br>**5/15/09 $1,144.75**<br>-------------------------------- | **$7,388.00** | **$0.00** |
| **Otis Elevator Co.**<br>1017 Brightseat Road<br>Landover, MD 20785 | **3/06/09 - $4,847.25**<br>**3/19/09 - $14,541.75**<br>**4/23/09 - $6,987.64**<br>-------------------------------- | **$26,376.64** | **$6,987.64** |
| **Penn National Race Course**<br>P.O. Box 32<br>Grantville, PA | **3/11/09 - $19,848.84**<br>**4/23/09 - $33,125.59**<br>**5/08/09 - $24,016.88**<br>-------------------------------- | **$76,991.31** | **$24,060.20** |
| **Potomac Electric Power Co.**<br>P.O. Box 4863<br>Trenton, NJ 08650-4863 | **3/05/09 - $4,739.16**<br>**3/05/09 - $38.16**<br>**3/05/09 - $1,500.81**<br>**3/05/09 - $3,057.96**<br>**3/05/09 - $806.54**<br>**4/02/09 - $685.12**<br>**4/02/09 - $37.39**<br>**4/02/09 - $1,391.20**<br>**4/02/09 - $4,278.79**<br>**4/20/09 - $2,877.92**<br>**5/07/09 - $1,294.34**<br>**5/07/09 - $37.42**<br>**5/07/09 - $2,469.05**<br>**5/07/09 - $2,981.50**<br>**5/07/09 - $87.11**<br>-------------------------------- | **$26,282.47** | **$0.00** |
| **Philadelphia Park**<br>P.O. Box 1000<br>Bensalem, PA 19020 | **3/11/09 - $35,201.36**<br>**4/23/09 - $35.46**<br>**5/08/09 - $29250.07**<br>-------------------------------- | **$64,486.89** | **$14,631.14** |
| **PNC Capital Markets**<br>Remarketing Agent<br>249 Fifth Avenue<br>Pittsburgh, PA 15222 | **5/15/09 - $8,630.73**<br>-------------------------------- | **$8,630.73** | **$0.00** |
| **Portland Meadows**<br>1001 North Schmeer Road<br>Portland, OR 97217 | **3/11/09 - $21,632.03**<br>**4/23/09 - $2,023.13**<br>-------------------------------- | **$23,655.16** | **$0.00** |
| **Premium Solutions, LLC**<br>P.O. Box 8913<br>Saint Louis, MO 63101 | **4/02/09 - $7,000.33**<br>-------------------------------- | **$7,000.33** | **$0.00** |
| **G.S. Proctor & Associates, Inc.**<br>1408 Old Mill Road<br>Upper Marlboro, MD 20772 | **4/02/09 - $6,000.00**<br>**4/22/09 - $3,000.00**<br>**5/29/09 - $3,000.00**<br>-------------------------------- | **$12,000.00** | **$0.00** |
| **Retama Park**<br>P.O. Box 47535<br>San Antonio, TX 78265 | **3/11/09 - $16,761.02**<br>-------------------------------- | **$16,761.02** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **The Riderwood Group**<br>**1107 Kenilworth Avenue**<br>**Towson, MD 21204** | **4/30/09 - $30,000.00**<br>-------------------------------- | **$30,000.00** | **$0.00** |
| **Roberts Communication Network**<br>**4175 Cameron Street**<br>**Suite B-10**<br>**Las Vegas, NV 89103** | **3/12/09 - $8,225.00**<br>**4/02/09 - $6,025.00**<br>**4/09/09 - $500.00**<br>**4/28/09 - $6,350.00**<br>**5/07/09 - $2,250.00**<br>-------------------------------- | **$23,350.00** | **$2,250.00** |
| **Sacramento Harness Association**<br>**2335 American River Drive**<br>**Suite 406**<br>**Sacramento, CA 95825** | **3/11/09 - $10,571.94**<br>**4/23/09 - $2,076.62**<br>**5/08/09 - $1,262.38**<br>-------------------------------- | **$13,910.94** | **$0.00** |
| **Santa Anita Park**<br>**285 W. Huntington Drive**<br>**Arcadia, CA 91007** | **3/11/09 - $54,424.79**<br>**4/23/09 - $29,075.00**<br>**5/08/09 - $31,718.61**<br>-------------------------------- | **$115,218.40** | **$0.00** |
| **Scientific Games Racing, LLC**<br>**Dept. 3**<br>**23766 Network Place**<br>**Chicago, IL 60673-1237** | **3/05/09 - $5,000.00**<br>**4/02/09 - $5,000.00**<br>**4/22/09 - $5,000.00**<br>-------------------------------- | **$15,000.00** | **$0.00** |
| **Semmes, Bowen & Semmes**<br>**25 S. Charles Street**<br>**Baltimore, MD 21201** | **4/02/09 - $6,000.00**<br>**5/08/09 - $7,000.00**<br>-------------------------------- | **$13,000.00** | **$0.00** |
| **Sunland Park Racetrack & Casino**<br>**1200 Futurity Drive**<br>**Sunland Park, NM 88063-9057** | **3/11/09 - $3,793.24**<br>**3/12/09 - $400.00**<br>**4/23/09 - $13,076.87**<br>**4/28/09 - $200.00**<br>**5/08/09 - $3528.01**<br>-------------------------------- | **$20,998.12** | **$0.00** |
| **Tampa Bay Downs, Inc.**<br>**P.O. Box 2007**<br>**Oldsmar, FL 34677** | **4/23/09 - $8,459.77**<br>-------------------------------- | **$8,459.77** | **$0.00** |
| **Turf Paradise Racing, LLP**<br>**1501 West Ball Road**<br>**Phoenix, AZ 85023** | **3/11/09 - $20,367.70**<br>**4/23/09 - $13,574.93**<br>**5/08/09 - $3,613.10**<br>-------------------------------- | **$37,565.73** | **$0.00** |
| **Turfway Park, LLC**<br>**7500 Turfway Road**<br>**Florence, KY 41022** | **3/11/09 - $26,654.36**<br>**4/23/09 - $1,580.82**<br>**5/08/09 - $1,573.96**<br>-------------------------------- | **$29,809.14** | **$0.00** |
| **UFCW Local 152 Health & Welfare**<br>**Attn: Accounting Dept.**<br>**815 E. Gate Drive, Suite 103**<br>**Mount Laurel, NJ 08054** | **4/22/09 - $8,942.50**<br>-------------------------------- | **$8,942.50** | **$4,292.40** |
| **UGI Energy Services, Inc.**<br>**P.O. Box 827032**<br>**Philadelphia, PA 19182-7032** | **3/12/09 - $11,052.68**<br>**4/20/09 - $7,169.72**<br>**5/11/09 - $2,925.51**<br>-------------------------------- | **$21,147.91** | **$2,925.51** |
| **United Service Company**<br>**8831 Walker Mill Road**<br>**Capitol Heights, MD 20743-4922** | **3/12/09 - $201.00**<br>**4/02/09 - $2,610.00**<br>**4/22/09 - $22,350.00**<br>-------------------------------- | **$25,161.00** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **United Tote Company**<br>**4161 Solutions Center**<br>**Chicago, IL 60677** | **3/19/09 - $20.42**<br>**5/07/09 - $21.36**<br>**5/15/09 - $18.88**<br>**3/12/09 - $1,876.96**<br>**4/14/09 - $1,168.25**<br>**5/07/09 - $2,878.07**<br>**5/15/09 - $1,344.60**<br>------------------------------------ | **$7,328.54** | **$20.31** |
| **Washington Gas**<br>**6801 Industrial Road**<br>**Springfield, VA 22151** | **3/19/09 - $335.36**<br>**3/19/09 - $37.50**<br>**3/19/09 - $72.55**<br>**3/19/09 - $191.51**<br>**3/19/09 - $1,468.40**<br>**3/19/09 - $110.76**<br>**3/19/09 - $115.78**<br>**3/19/09 - $1,427.72**<br>**4/02/09 - $141.92**<br>**4/02/09 - $1,578.23**<br>**4/02/09 - $72.84**<br>**4/02/09 - $106.28**<br>**4/02/09 - $1,072.73**<br>**4/02/09 - $38.93**<br>**4/02/09 - $104.83**<br>**4/02/09 - $188.67**<br>**5/07/09 - $72.01**<br>**5/07/09 - $63.66**<br>**5/07/09 - $37.70**<br>**5/07/09 - $79.25**<br>**5/07/09 - $56.61**<br>**5/07/09 - $61.35**<br>**5/07/09 - $1,290.91**<br>**5/08/09 - $747.44**<br>------------------------------------ | **$9,472.94** | **$0.00** |
| **Washington Trotting Associates**<br>**P.O. Box 830036**<br>**Baltimore, MD 21283-0036** | **3/11/09 - $4,009.30**<br>**4/23/09 - $3,501.34**<br>**5/08/09 - $6,014.41**<br>------------------------------------ | **$13,525.05** | **$2,796.47** |
| **Washington Redskins**<br>**P.O. Box 6838**<br>**Largo, MD 20792-6838** | **4/09/09 - $20,983.10**<br>------------------------------------ | **$20,983.10** | **$0.00** |
| **Waste Management of Greater Washington**<br>**P.O. Box 13648**<br>**Philadelphia, PA 19101-3648** | **3/06/09 - $2,111.47**<br>**3/06/09 - $165.89**<br>**3/12/09 - $2,005.34**<br>**4/20/09 - $3,911.27**<br>**5/07/09 - $2,120.44**<br>**5/08/09 - $2,159.83**<br>------------------------------------ | **$12,484.24** | **$0.00** |
| **Western Fair Raceway**<br>**PO Box 7550**<br>**London Ontario**<br>**N5Y5P8** | **3/11/09 - $229.70**<br>**4/23/09 - $3,139.68**<br>**5/08/09 - $2,613.66**<br>------------------------------------ | **$5,983.04** | **$5,067.17** |
| **Woodbine Entertainment Group**<br>**c/o Kathy Mpamugo A/R**<br>**555 Rexdale Blvd.**<br>**Toronto, Ontario M9W5L2** | **3/12/09 - $150.00**<br>**4/02/09 - $150.00**<br>**5/13/09 - $150.00**<br>**3/11/09 - $4,638.01**<br>**4/23/09 - $4,126.87**<br>**5/08/09 - $22,986.75**<br>------------------------------------ | **$23,155.52** | **$150.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Washington Suburban Sanitary Comm.**<br>**14501 Sweitzer Lane**<br>**Laurel, MD 20707-5902** | **3/05/09 - $21.27**<br>**3/12/09 - $1,452.40**<br>**3/12/09 - $462.70**<br>**3/12/09 - $205.83**<br>**3/12/09 - $212.70**<br>**3/12/09 - $21.27**<br>**3/12/09 - $483.94**<br>**3/12/09 - $103.90**<br>**3/12/09 - $278.84**<br>**3/12/09 - $1,068.70**<br>**3/12/09 - $61.04**<br>**3/12/09 - $2,925.50**<br>**3/12/09 - $4,137.25**<br>**4/02/09 - $11,255.34**<br>**4/09/09 - $3,487.86**<br>----------------------------------- | **$26,178.54** | **$0.00** |
| **XO Communications**<br>**14239 Collections Center Drive**<br>**Chicago, IL 60693** | **3/19/09 - $3,957.17**<br>**4/22/09 - $4,299.06**<br>**5/21/09 - $4,298.11**<br>----------------------------------- | **$12,554.34** | **$0.00** |
| **Yonkers Racing Corporation**<br>**810 Central Park Avenue**<br>**Yonkers, NY 10704** | **3/11/09 - $4,161.57**<br>**4/23/09 - $18,030.97**<br>**5/08/09 - $13,344.47**<br>----------------------------------- | **$35,537.01** | **$10,530.37** |
| **Zuckerman Spaeder LLP**<br>**1800 M Street, N.W.**<br>**Suite 1000**<br>**Washington, DC 20036** | **5/08/09 - $25,000.00**<br>**5/11/09 - $75,000.00**<br>**6/03/09 - $75,000.00**<br>----------------------------------- | **$175,000.00** | **$0.00** |
| **United States Treasury**<br>**Cincinnati, OH 45999-0039** | **3/30/09 - $7,200.00**<br>**5/08/09 - $1,224.71**<br>----------------------------------- | **$8,424.71** | **$0.00** |
| **Van Gundy Insurance**<br>**101 S. Towanda Avenue**<br>**Normal, IL 61761** | **5/07/09 - $17,958.00**<br>----------------------------------- | **$17,958.00** | **$0.00** |
| **Internal Revenue Service** | **(Wire or ACH Transfer)**<br>**3/03/09 - $1,661.00**<br>**3/17/09 - $2,556.00**<br>**3/31/09 - $1,255.00**<br>**4/38/09 - $10,936.00**<br>**4/14/09 - $2,395.00**<br>**5/06/09 - $1,573.00**<br>**5/08/09 - $3,489.00**<br>----------------------------------- | **$23,865.00** | **$0.00** |
| **Maryland Lottery Agency** | **(Wire or ACH Transfer)**<br>**3/03/09 - $3,575.27**<br>**3/10/09 - $5,113.85**<br>**3/17/09 - $3,384.25**<br>**3/24/09 - $4,520.12**<br>**4/07/09 - $3,473.58**<br>**4/21/09 - $4,326.67**<br>**4/28/09 - $3,763.69**<br>**5/05/09 - $6,856.32**<br>**5/12/09 - $4,657.67**<br>**5/19/09 - $3,895.51**<br>**5/27/09 - $3,933.92**<br>**6/03/09 - $2,646.25**<br>----------------------------------- | **$50,147.10** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **M&T Bank Pension Escrow Account** | **(Wire or ACH Transfer)** 5/17/09 - $37,959.91 -------------------------------- | **$37,959.91** | **$0.00** |
| **Maryland Million Purse Fund** **2318 York Road** **Lutherville Timonium, MD 21093** | **(Wire or ACH Transfer)** 3/04/09 - $1,756.799 3/13/09 - $653.30 3/18/09 - $637.10 4/29/09 - $1,250.87 4/08/09 - $601.98 4/03/09 - $558.78 4/08/09 - $686.03 -------------------------------- | **$6,144.85** | **$0.00** |
| **Maryland Jockey Club of Baltimore City** **5201 Park Heights Avenue** **Baltimore, MD 21215** | 3/13/09 - $102,671.40 **Amount Still Owing = Disputed** -------------------------------- | **$102,671.40** | **Disputed** |
| **Maryland State Treasury** | **(Pari-mutuel Tax)** **(Wire or ACH Transfer)** 3/04/09 - $5536.15 3/13/09 - $4,865.30 3/22/09 - $4,470.46 3/03/09 - $4,994.06 4/26/09 - $4,626.67 4/19/09 - $5,474.27 4/12/09 - $4,225.94 4/05/09 - $5,149.62 4/02/09 - $4,616.89 4/08/09 - $5.149.62 5/12/09 - $6,353.07 5/18/09 - $6,353.07 5/17/09 - $2,396.96 5/24/09 - $2,090.45 -------------------------------- | **$66,572.53** | **$0.00** |
| **State of Maryland - Income Tax Withheld** **Dept. of Assessments and Taxation** **301 West Preston Street** **Baltimore, MD 21201-2395** | 3/03/09 - $1,823.00 4/02/09 - $1,002.00 5/07/09 - $3,388.00 6/02/09 - $663.00 -------------------------------- | **$6,876.00** | **$0.00** |
| **State of Maryland - Sales & Use Tax** **Dept. of Assessments and Taxation** **Personal Property Bureau** **301 West Preston Street** **Baltimore, MD 21201-2395** | **(Wire or ACH Transfer)** 3/06/09 - $341.39 4/20/09 - $2,932.96 4/20/09 - $1,594.78 -------------------------------- | **$4,869.13** | **$0.00** |
| **Wells Fargo, Trustee** **Corporate Trust Services** **9062 Old Annapolis Road** **N2702-011** **Columbia, MD 21045** | **(Wire or ACH Transfer)** 4/03/09 - $2,500.00 5/26/09 - $140,361.67 5/26/09 - $1,200.00 -------------------------------- | **$144,061.67** | **$6,810,000.00** |
| **PNC Bank - Bond Interest** **2 Hopkins Plaza** **20th Floor** **Baltimore, MD 21201** | **(Bond Interest)** **(Wire or ACH Transfer)** 3/02/09 - $8,269.03 4/02/09 - $8,415.12 5/01/09 - $306,975.59 6/02/09 - $5,727.87 -------------------------------- | **$329,287.61** | **Unknown** |

12

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| PNC Bank - Swap Interest<br>2 Hopkins Plaza<br>20th Floor<br>Baltimore, MD 21201 | (Swap Interest)<br>(Wire or ACH Transfer)<br>3/02/09 - $16,462.08<br>4/02/09 - $17,910.98<br>5/01/09 - $17,505.82<br>6/02/09 - $17,730.60<br>6/05/09 - $288,042.00<br>------------------------------------ | $357,651.48 | Unknown |
| PNC Bank - Bond Principal<br>2 Hopkins Plaza<br>20th Floor<br>Baltimore, MD 21201 | (Bond Principal)<br>(Wire or ACH Transfer)<br>3/02/09 - $25,000.00<br>4/03/09 - $25,00.00<br>5/01/09 - $25,000.00<br>6/02/09 - $30,000.00<br>------------------------------------ | $105,000.00 | Unknown |
| PNC Bank - Fees<br>2 Hopkins Plaza<br>20th Floor<br>Baltimore, MD 21201 | (Wire or ACH Transfer)<br>3/31/09 - $1,780.61<br>4/30/09 - $1,763.81<br>5/29/09 - $1,652.58<br>6/02/09 - $1,700.00<br>6/04/09 - $22,750.00<br>------------------------------------ | $29,647.00 | Unknown |
| PNC Bank - Credit Card Fees<br>2 Hopkins Plaza<br>20th Floor<br>Baltimore, MD 21201 | (Credit Card Fees)<br>(Wire or ACH Transfer)<br>3/02/09 - $11.80<br>4/02/09 - $15.75<br>5/04/09 - $88.07<br>6/03/09 - $134.20<br>5/18/09 - $50.00<br>------------------------------------ | $299.82 | Unknown |
| Sandy Spring Bank | (Health Savings Accounts)<br>(Wire or ACH Transfer)<br>3/06/09 - $73.04<br>3/13/09 - $73.04<br>3/26/09 - $146.08<br>4/02/09 - $73.04<br>4/13/09 - $73.04<br>4/22/09 - $73.04<br>4/24/09 - $73.04<br>4/30/09 - $73.04<br>5/07/09 - $73.04<br>5/14/09 - $73.04<br>5/26/09 - $73.04<br>5/27/09 - $73.04<br>------------------------------------ | $949.52 | Unknown |
| AFLAC<br>dba Flex One<br>1932 Wynnton Road<br>Columbus, GA 31999-1140 | Flex Spending - Childcare & Medical<br>(Wire or ACH Transfer)<br>5/29/09 - May - Childcare - $1,044.65<br>4/30/09 - Apr - Childcare - $839.20<br>4/30/09 - Apr - Medical - $1,006.38<br>3/31/09 - Mar - Childcare - $1,038.28<br>3/31/09 - Mar - Medical - $612.17<br>------------------------------------ | $4,540.68 | $490.02 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Connect Your Care - Union - HRA** | **(Health Reimbursement Account)** **(Wire or ACH Transfer)** **4/30/09 - $2,159.90** **5/31/09 - $487.05** **6/05/09 - $799.35** ------------------------------- | **$3,446.30** | **$0.00** |
| **401K Mass Mutual** | **(Wire or ACH Tranfer)** **3/06/09 - $1,849.69** **3/13/09 - $1,665.60** **3/20/09 - $1,862.61** **3/27/09 - $1,668.16** **4/03/09 - $1,802.09** **4/10/09 - $1,645.80** **4/17/09 - $1,693.74** **4/24/09 - $1,836.18** **4/26/09 - $1,669.05** **5/08/09 - $1,723.65** **5/15/09 - $1,858.05** **5/22/09 - $1,649.27** **5/29/09 - $1,647.17** **6/05/09 - $1,639.39** ------------------------------- | **$24,230.45** | **$0.00** |

None ☐   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Cloverleaf Standardbreed Owners Assn.** **6336 Rosecroft Drive** **Fort Washington, MD 20744** **Owns 100% of Debtor** | **2% of Net Wagering** **Amount:** **06-2008 = $24,079.00** **07-2008 = $25,131.00** **08-2008 = $25,715.00** **09-2008 = $20,366.00** **10-2008 = $22,610.00** **11-2008 = $21,884.00** **12-2008 = $25,062.00** **01-2009 = $15,213.00** **02-2009 = $14,798.00** **03-2009 = $13,205.00** **04-2009 = $15,043.00** ------------------------------- | **$164,847.00** | **$12,848.44** |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Cloverleaf Standardbreed Owners Assn.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Health Insurance for**<br>**Horsemen**<br>**06-2008 = $48,210.45**<br>**07-2008 = $32,218.94**<br>**08-2008 = $30, 451.44**<br>**09-2008 = $40,656.09**<br>**10-2008 = $46,008.37**<br>**11-2008 = $42.009.31**<br>**2009 = $0.00***<br>***No further payments**<br>**because of suspension of**<br>**live racing.**<br>----------------------------------- | **$239,554.60** | **$0.00** |
| **Cloverleaf Standardbreed Owners Assn.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Fire & Disaster Insurance**<br>**2009 - $180.00**<br>**June - November 2008 at**<br>**$145/month = $1,015.00**<br>----------------------------------- | **$1,195.00** | **$0.00** |
| **Cloverleaf Standardbreed Owners Assn.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Padlock Coffee &**<br>**Doughnuts**<br>**06-2008 = $400.00**<br>**07-2008 = $441.43**<br>**08-2008 = $28.76**<br>**09-2008 = $47.92**<br>**10-2008 = $83.86**<br>**11-2008 = $161.73**<br>**12-2008 = $137.77**<br>----------------------------------- | **$1,301.47** | **$0.00** |
| **Cloverleaf Standardbreed Owners Assn.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Executive Secretary Fees**<br>**June-November 2008 at**<br>**$1,000/month**<br>**2009 = $0.00**<br>----------------------------------- | **$5,000.00** | **$0.00** |
| **Cloverleaf Standardbreed Owners Assn.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Miscellaneous**<br>**06-2008 = $836.38**<br>**07-2008 = $1,269.17**<br>**08-2008 = $1,049.49**<br>**09-2008 = $1,249.18**<br>**10-2008 = $449.00**<br>**11-2008 = $2,058.63**<br>**01-2009 = $1,214.14**<br>**02-2009 = $1,591.14**<br>**03-2009 = $687.03**<br>**04-2009 = $570.00**<br>----------------------------------- | **$11,413.43** | **$0.00** |
| **Cloverleaf Standardbreed Owners Assn.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Flat Fee - December 2008 =**<br>**$14,583.33**<br>**Flat Fee ($100,000 per year /**<br>**12 = $8,333.33 per month) -**<br>**January-May 2009**<br>**($41,666.65)**<br>----------------------------------- | **$56,249.98** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Strategic Campaign Group ("SCG")** | **Reimbursement of Cloverleaf Invoices paid by SCG**<br>**10-15-08 = $4,368.00 (Breeder's Cup mailing)**<br>**10-30-08 = $3,300.00 (Slots Rally mailing)**<br>**11-11-08 = $41,500.00 (Robo-calling 2008 election)**<br>**12-03-08 = $7,299.00 (postcards for banquet)**<br>**12-08-08 = $7,299.00 (postcards)**<br>**2009 = $0.00**<br>------------------------------- | **$63,766.00** | **$0.00** |
| **Cloverleaf Standardbreed Owners Assn.**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Sharon Roberts (Executive VP CSOA)**<br>**March-September 2008 at $250/month**<br>------------------------------------- | **$1,750.00** | **$0.00** |

4.  **Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Steve Xanthos v. Cloverleaf Enterprises, Inc., Case No. 09-00216** | | **Circuit Court for Prince George's County, Maryland** | **Motion for Summary Judgment Granted in favor of Cloverleaf Enterprises, Inc. dismissing Plaintiff's one count complaint under the Maryland Traier Park Act (no appeal appears to have been taken); Court statistically closed the case in its Order but Cloverleaf actually still has a pending counterclaim against Mr. Xanthos for unpaid rent.** |
| **Cloverleaf Enterprises, Inc. v. Tracknet Media Group, LLC, et al., Case No. DKC 09-1133** | | **U.S. District Court for the District of Maryland Southern Division** | **Dismissed by Cloverleaf Enterprises, Inc. without prejudice** |
| **Cloverleaf Enterprises, Inc. v. Maryland Racing Commissions, case no. CAL 09-12509** | | **Circuit Court for Prince George's County, Maryland** | **Permanent injunction granted on May 8, 2009; $500,000 bond released to Cloverleaf Enterprises, Inc.; case closed statistically** |
| **Maryland Harness Track Employees Pension Fund v. Cloverleaf Enterprises, Inc., Case No. 09-01436** | | **U.S. District Court for District of Maryland** | **Complaint filed 06-01-2009** |
| **Maryland Racing Commission** | **Hearing to Revoke License** | **Maryland Racing Commission** | **Hearing notice withdrawn** |

None

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**5. Repossessions, foreclosures and returns**

None
⊠
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
⊠
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
⊠
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
☐
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Adopt a Highway** | **None** | **June 2008** | **$450.00** |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Adopt a Highway** | **None** | **July 2008** | **$450.00** |
| **Adopt a Highway** | **None** | **August 2008** | **$450.00** |
| **Adopt a Highway** | **None** | **September 2008** | **$450.00** |
| **Adopt a Highway** | **None** | **October 2008** | **$460.00** |
| **Adopt a Highway** | **None** | **November 2008** | **$460.00** |
| **Adopt a Highway** | **None** | **December 2008** | **$460.00** |
| **Adopt a Highway** | **None** | **January 2009** | **$460.00** |
| **Adopt a Highway** | **None** | **February 2009** | **$460.00** |
| **Adopt a Highway** | **None** | **March 2009** | **$460.00** |
| **Adopt a Highway** | **None** | **April 2009** | **$460.00** |
| **Hospice of Charles County** | **None** | **June 2008** | **$250.00** |
| **Hospice of Frederick County** | **None** | **July 2008** | **$500.00** |
| **Our Saviour's Lutheran Church** | **None** | **July 2008** | **$250.00** |
| **Leroy Dixon Enterprises/PG County Dist.8** | **None** | **August 2008** | **$6,207.04** |
| **M-NCPPC Run for Wildlife Sponsorship** | **None** | **October 2008** | **$250.00** |
| **Minister of Alliance** | **None** | **November 2008** | **Thanksgiving Baskets - $2,000.00** |
| **Pocomoke City Fair Sponsorship** | **None** | **November 2008** | **$300.00** |
| **PG County Professional Fire Fighters Ass** | **None** | **December 2008** | **$365.00** |
| **Proctor & Assc/Ministers Alliance & Mission of Love** | **None** | **December 2008** | **Christmas Baskets - $2,000.00** |
| **PG County Presidential Inaugural Committ** | **None** | **January 2009** | **$10,000.00** |
| **Mason Dixon Chapter Sponsorship** | **None** | **March 2009** | **$150.00** |
| **Washington Rugby Club Sponsorship** | **None** | **April 2009** | **$275.00** |
| **Citizens for Melany Griffith** | **None** | **January 2009** | **$1,150.00** |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Friends of Anthony Muse** | **None** | **January 2009** | **$1,000.00** |
| **Friends of Caroline Howard** | **None** | **January 2009** | **$500.00** |
| **Friends of Talmadge Branch** | **None** | **January 2009** | **$500.00** |
| **Friends of Jay Walker** | **None** | **January 2009** | **$3,500.00** |
| **23rd District Team Slate** | **None** | **January 2009** | **$1,000.00** |

### 8.  Losses

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **ATM Machine stolen from premises Cash contained therein = $79,020 less deductible Value of ATM Machine = TBD** | **Theft of ATM Machine - At 3:30 a.m., two men entered the premises & pried an ATM machine from its foundation and removed the machine. Claim pending with Travelers (policy no. 098-LB-104968918)** | **05/03/2009** |

### 9.  Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Zuckerman Spaeder LLP 1800 M Street, N.W. Suite 1000 Washington, DC 20036-5802** | **05-08-2009 = $25,000.00 05-11-2009 = $75,000.00 06-03-2009 = $75,000.00** | **Retainers for legal services of which $71,270.00 was applied prepetition.** |

### 10.  Other transfers

None ☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Thomas Chuckas** | **02-2008** | **Payment of wages, insurance, vacation, severance and transfer of 2000 Lincoln Towncar as a result of termination of services under his Contract of Employment as General Manager of Rosecroft Raceway.  $312,688 plus value of 2000 Lincoln Towncar.** |

None ☒   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Old Line Bank**<br>**1525 Pointer Ridge Place**<br>**Bowie, MD 20716** | **Certificate of Deposit, Account no.**<br>**_____6636 (10/01/08 - 11/26/08)** | **$114,502.33 - 10/27/08** |
| **Old Line Bank**<br>**1525 Pointer Ridge Road**<br>**Bowie, MD 20716** | **Certificate of Deposit, Account no.**<br>**_____6600** | **$109,663.15 - 03/09/2009** |

### 12. Safe deposit boxes

None ☒   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ☒   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Amtote International, Inc.**<br>**11200 Pepper Road**<br>**Hunt Valley, MD 21031** | **40 - F3000 Teller terminals** | **Debtor's premises** |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Amtote International, Inc.<br>11200 Pepper Road<br>Hunt Valley, MD 21031 | 25 - S2000 Teller units | Debtor's premises |
| Amtote International, Inc.<br>11200 Pepper Road<br>Hunt Valley, MD 21031 | 37 - V2500s | Debtor's premises |
| Amtote International, Inc.<br>11200 Pepper Road<br>Hunt Valley, MD 21031 | 5 Symbol wireless terminals | Debtor's premises |
| Amtote International, Inc.<br>11200 Pepper Road<br>Hunt Valley, MD 21031 | 1 Scanner at admission booth | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 232 Color monitors | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 15 - 35" Color monitors | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 100 - 13" Color receivers | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 65 - 9" Color receivers | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 30 Signal decorders | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 58 - 20" Monitors | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 11 - 45" Projection televisions | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 1 Portable camera system | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 1 Portable betacam | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 1 Advanced Digital Graphics System | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 1 Special Effects Generator | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 1 Digital Video Effects unit | Debtor's premises |
| International Sound Corporation<br>7130 Milford Industrial Road<br>Pikesville, MD 21208 | 1 Digital Video recorder with slow motion | Debtor's premises |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **4 DVC Pro digital video tape recorders** | **Debtor's premises** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **1 Photo finish interface** | **Debtor's premises** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **1 Video distribution system** | **Debtor's premises** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **1 RF distribution system** | **Debtor's premises** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **49 Black & white monitors** | **Debtor's premises** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **3 Satellite downlink antenna systems** | **Debtor's premises** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **50 - 27" Televisions** | **Debtor's premises** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **Test equipment** | **Debtor's premises** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **Video tape patrol system** | **Debtor's premises** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **Public address system** | **Debtor's premises** |
| **International Sound Corporation**<br>**7130 Milford Industrial Road**<br>**Pikesville, MD 21208** | **Surveillance system** | **Debtor's premises** |
| **Ameritel** | **5 Copy machines** | **Debtor's premises** |
| **American Teletimer** | **Timing equipment** | **Debtor's premises** |
| **Clifton Press** | **Printing equipment** | **Debtor's premises** |
| **Photo Finish** | **Computer and camera for finish line photography** | **Debtor's premises** |
| **UFCW Local 27**<br>**21 West Road**<br>**Towson, MD 21204** | **Union dues, held pending payment to Union** | **PNC Bank** |
| **PNC Bank**<br>**2 Hopkins Plaza**<br>**20th Floor**<br>**Baltimore, MD 21201** | **401(k) - Employee contributions**<br>**(Acct # 5501399999)** | **PNC Bank** |
| **PNC Bank**<br>**2 Hopkins Plaza**<br>**20th Floor**<br>**Baltimore, MD 21201** | **Flexible Spending Account - Employee contributions**<br>**(Acct. # 5501399972)** | **PNC Bank** |

22

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Maryland Lottery** | **Terminals and monitors for Maryland Lottery.**<br>**One Scratch Off Lottery Ticket Machine**<br>**One Lotter Ticket Sales Terminal**<br>**Two Race Trax Game Monitors**<br>**One Keno Board**<br>**One Keno Monitor**<br>**One Digital Sign**<br>**One Ticket Scanner**<br>-------------------------------- | **Debtor's premises** |
| **Global Cash Access**<br>**3525 East Post Road**<br>**Suite 120**<br>**Las Vegas, NV 89120** | **Equipment**<br>**One Hypercom Communication Terminal**<br>**One Hypercom Customer Access Terminal**<br>**One Check Printer**<br>**One Credit Card Imprint Machine**<br>**One Kiosk**<br>------------------------------------ | **Debtor's Premises** |
| **United Healthcare**<br>**4316 Rice Lake Road**<br>**Duluth, MN 55811** | **Dental Plan - Employee contribution** | **PNC Bank** |
| **Companion Life Insurance** | **Life and disability insurance - Employee contribution** | **PNC Bank** |
| **Chris Goldsmith** | **Personal Property, including furniture, computer hardware and software, and printing supplies** | **Debtor's Premises** |
| **Rosecroft Food Services, LLC**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Bar Sink**<br>**Build Clubhouse Bar Materials**<br>**Perlick Walk In 10 Keg ooler**<br>**Perlick 3 Keg Refrigerator**<br>**Perlick 2 Keg Refrigerator**<br>**Lincoln Impenger Conveyor Pizza Oven**<br>**Hobart Slicer**<br>**Frymaster Deep Fryer**<br>**Steel Tables**<br>**Wood & Concrete Bench**<br>**Star Fryer**<br>**Vulcan 4-Burner Gas Stoe**<br>**Galvanized Steel Exhaust Hood**<br>**Stainless Steel Steam Tabel**<br>**Steel Lockers**<br>**Resturant Equipment - Maitre Desk**<br>**Resturant Equipment - Bar**<br>**RCR Compactor**<br>**Vending Equipment - Polo**<br>**Point of Sale Terminal System**<br>------------ | **Debtor's Premises** |
| **PNC Bank**<br>**2 Hopkins Plaza**<br>**20th Floor**<br>**Baltimore, MD 21201** | **Pension Fund Holding**<br>**(Acct. # 5500014612)** | **PNC Bank** |
| **M&T Bank**<br>**25 South Charles Street**<br>**16th Floor Mailcode: MD2-CS58**<br>**Baltimore, MD 21201** | **Pension Escrow Account**<br>**(Acct. # 3088001950200)** | **M&T Bank** |

**15. Prior address of debtor**

None 

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None 

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ⊠

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ⊠

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ⊠

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Rosecroft Food Services, LLC** | 52-1931161 | **6336 Rosecroft Drive Fort Washington, MD 20744** | Food & beverage service for racetrack | **2007 to present** |

None ☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Sabina O. Cooper** | **08/22/2005 to 11/13/2007** |
| **Ramona B. Ford 6336 Rosecroft Drive Fort Washington, MD 20744** | **06/23/2008 to Present** |
| **Gabrielle C. Grice 6336 Rosecroft Drive Fort Washington, MD 20744** | **06/02/2008 to Present** |
| **Cheryl Harrison 6336 Rosecroft Drive Fort Washington, MD 20744** | **04/07/2003 to Present** |
| **Joseph A. Hurney 6336 Rosecroft Drive Fort Washington, MD 20744** | **04/07/1993 to Present** |

25

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Alecia S. Oden**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **11/12/2007 to Present** |
| **Samaria E. Tillman** | **11/13/2000 to 01/25/2008** |
| **Skyla Tillman**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **06/06/2008 to Present** |
| **Stanley Wade**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **03/01/2001 to Present** |
| **Lisa M. White**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **08/31/1992 to Present** |
| **Roland Lucian** | **1997 to 05/2008** |
| **Ellin & Tucker Chartered**<br>**100 S. Charles Street**<br>**Suite 1300**<br>**Baltimore, MD 21201** | **1996 to Present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Ellin & Tucker Chartered** | **100 S. Charles Street**<br>**Suite 1300**<br>**Baltimore, MD 21201** | **2008 Audit - In process**<br>**2007 Audit - Completed 08/05/2008** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Ellin & Tucker Chartered** | **100 S. Charles Street**<br>**Suite 1300**<br>**Baltimore, MD 21201** |

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Maryland Racing Commission**<br>**300 East Townson Town Blvd.**<br>**Towson, MD 21286** | **Quarterly** |
| **PNC Bank**<br>**2 Hopkins Plaza**<br>**20th Floor**<br>**Baltimore, MD 21201** | **Quarterly** |
| **Debtor's Board of Directors** | **Monthly** |
| **HTG Insurance Group**<br>**3458 Ellicott Center Drive**<br>**Suite 104**<br>**Ellicott City, MD 21043** | **Upon Request** |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Certain Potential Purchasers** | **Certain potential purchasers have requested and received financial statements, subject to confidentiality agreements between the Debtor and the potential purchaser.** |

### 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **06/13/2009** | **Lisa Watts** | |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **06/13/2009** | **Lisa Watts**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Cloverleaf Standard Bred Owners Assn**<br>**6336 Rosecroft Drive**<br>**Fort Washington, MD 20744** | **Shareholder** | **100% ownership** |
| **Kelley Rogers** | **President & CEO** | |
| **Eli Solomon** | **Vice President** | |
| **Tammy Lafferty** | **Secretary/Treasurer** | |
| **Kelley Rogers** | **Director** | |
| **Tammy Lafferty** | **Director** | |
| **Dr. Robert L. Davison, Jr.** | **Director** | |
| **Dale Massey** | **Director** | |
| **Eli Solomon** | **Director** | |
| **Robert Weyforth** | **Director** | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Thomas Cooke** | **Director** | |

**22 . Former partners, officers, directors and shareholders**

None ☒   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Edward A. Snell** | **CEO** | **December 2008** |
| **Roland Lucian** | **CFO** | **June 2008** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Kelley Rogers**<br><br>     **President, CEO & Director** | **For the period of 04-01-2008 though 04-31-2009, the Debtor paid the members of the Board of Directors for attendance at Board meetings at the rate of $500 per meeting.** | **$10,000.00** |
| **Eli Solomon**<br><br>     **Vice President & Director** | | **$9,600.00** |
| **Tammy Lafferty**<br><br>     **Director** | | **$10,300.00** |
| **Thomas Cooke** | | **$11,600.00** |
| **Robert Davison** | | **$8,800.00** |
| **Dale Massey**<br><br>     **Director** | | **$12,600.00** |
| **Robert Weyworth**<br><br>     **Director** | | **$12,000.00** |

**24. Tax Consolidation Group.**

None ☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)
**Cloverleaf Enterprises, Inc.**                              **52-1931161**
**(The Debtor and Rosecroft Food Services LLC will file a consolidated federal return for 2008)**

**25. Pension Funds.**

None ☐ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)
**Maryland Harness Track Employees Pension Fund**            **52-1857374**
**Cloverleaf Enterprises, Inc. 401(k) Profit Sharing Plan**  **55-0906588**
**Maryland Race Track Employees Pension Fund**               **52-6118068**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____    Signature _____

**Kelley Rogers**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Maryland

In re    **Cloverleaf Enterprises, Inc.**        Case No.    **09-20056**

Debtor(s)        Chapter    **11**


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Cloverleaf Enterprises, Inc.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Cloverleaf Standardbred Owners' Assn
6336 Rosecroft Drive
Fort Washington, MD 20744**


☐ None [*Check if applicable*]


**July  9, 2009**

Date

**/s/ Nelson C. Cohen**

**Nelson C. Cohen 08994**

Signature of Attorney or Litigant

Counsel for    **Cloverleaf Enterprises, Inc.**

**Zuckerman Spaeder LLP
1800 M Street, N.W.
Suite 1000
Washington, DC 20036-5802
202-778-1800 Fax:202-822-8106**