**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington  DC  20016

Page: 1
06/30/2009
ACCOUNT NO:    6229-0004M
INVOICE NO:        51262

ATTN: Kelley Rogers, President

General Corporate and General Legal

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/03/2009 | WVM | Non-chargeable legal - Receipt and respond to Lisa White's email | | 0.10 | n/c |
| | WVM | Non-chargeable legal - In-office conference with Robert H. Rosenbaum | | 0.10 | n/c |
| | WVM | Dictate emails to Sharon Roberts | 375.00 | 0.10 | 37.50 |
| | WVM | Receipt/review of bankruptcy pleadings from Nelson Cohen | 375.00 | 0.50 | 187.50 |
| | WVM | Telephone conference with Kelley Rogers re: bankruptcy issue | 375.00 | 0.50 | 187.50 |
| 06/05/2009 | WVM | Telephone conference with Kelley Rogers re bankruptcy issues | 375.00 | 0.30 | 112.50 |
| | WVM | General office re certificate of good standing for CEI | 375.00 | 0.50 | 187.50 |
| | WVM | Non-chargeable legal - dictate emails to Nelson Cohen re bankruptcy rules | | 0.30 | n/c |
| | WVM | Dictate emails to CPA re tax on sale of assets of CEI | 375.00 | 0.50 | 187.50 |
| | WVM | Telephone conference with Kelley Rogers re tax issue on sale of assets | 375.00 | 0.50 | 187.50 |
| 06/06/2009 | WVM | Telephone conference with Kelley Rogers re Vogel status | 375.00 | 0.40 | 150.00 |
| | WVM | Non-chargeable legal - dictate email to Nelson Cohen re PNC Bank | | 0.20 | n/c |
| 06/08/2009 | WVM | Telephone conference with Kelley Rogers re PNC | 375.00 | 0.20 | 75.00 |
| | WVM | Dictate emails to Fred J. Stichnoth, Esq. re PNC loan documents to be synopsized for Kelley Rogers | 375.00 | 0.20 | 75.00 |
| | WVM | Telephone conference with Nelson Cohen and Kelley Rogers re status of case in bankruptcy | 375.00 | 0.50 | 187.50 |
| | WVM | Receipt/review of bankruptcy order | 375.00 | 0.50 | 187.50 |
| | WVM | Receipt/review of and transmit Fred J. Stichnoth memo re PNC to Kelley Rogers | 375.00 | 0.20 | 75.00 |
| 06/09/2009 | WVM | Telephone conference with B. Spizler, counsel to the MRC re status of hearing | 375.00 | 0.10 | 37.50 |
| | WVM | Dictate email to Nelson Cohen re MRC | 375.00 | 0.10 | 37.50 |
| | WVM | Non-chargeable legal - dictate email to Kelley Rogers re antitrust issue | | 0.20 | n/c |
| | WVM | Receipt/review of bankruptcy pleadings as to Interstate Horseracing Act's application | 375.00 | 0.80 | 300.00 |
| | WVM | Dictate to do list for Kelley Rogers re preparation for hearing | 375.00 | 0.50 | 187.50 |
| | WVM | Telephone conference with Steve Proctor, lobbyist, re project open space possibillity | 375.00 | 0.20 | 75.00 |
| 06/10/2009 | WVM | Dictate emails to Virginia Guldi, Esq. re factual issue in bankruptcy pleadings | 375.00 | 0.40 | 150.00 |
| | WVM | Draft revisions to Letter of Intent with Vogel, potential buyer | 375.00 | 0.80 | 300.00 |
| 06/11/2009 | WVM | Draft further revisions to letter of intent draft with Vogel | 375.00 | 2.50 | 937.50 |
| | WVM | Telephone conference with Kelley Rogers re Vogel (voice mail) | 375.00 | 0.10 | 37.50 |
| 06/12/2009 | WVM | Send and receive emails to J. Miller, Esq., Mark Vogel's counsel re | | | |

Page: 2

Cloverleaf Enterprises, Inc.

06/30/2009

ACCOUNT NO:  6229-0004M
INVOICE NO:      51262

General Corporate and General Legal

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| | | status of Letter of Intent | 375.00 | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers re Vogel LOI | 375.00 | 0.40 | 150.00 |
| 06/13/2009 | WVM | Draft first Vogel Letter of Intent re-write | 375.00 | 1.00 | 375.00 |
| | WVM | Receipt/review of card room file (legislation for alternative gaming) | 375.00 | 0.20 | 75.00 |
| | WVM | Draft revisions to Vogel Letter of Intent and email to Kelley Rogers re same | 375.00 | 3.00 | 1,125.00 |
| 06/14/2009 | WVM | Draft further revisions to the Letter of Intent per Kelley Rogers | 375.00 | 1.50 | 562.50 |
| | WVM | Non-chargeable legal - review of COMAR regulations on racing in Maryland | | 0.20 | n/c |
| 06/15/2009 | WVM | Receipt/review of PNC/SWAP/bankruptcy issue memo from Fred J. Stichnoth, Esq. (PNC is CEI's lender) | 375.00 | 0.80 | 300.00 |
| | WVM | Telephone conference with Kelley Rogers pre Magna meeting he is attending | 375.00 | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers post Magna meeting | 375.00 | 0.40 | 150.00 |
| | WVM | Telephone conference with Robert H. Rosenbaum re SWAP issue and PNC | 375.00 | 0.20 | 75.00 |
| | WVM | Non-chargeable legal - review of and respond to J. Miller's email | | 0.20 | n/c |
| 06/16/2009 | WVM | Telephone conference with Kelley Rogers re changes in Vogel Letter of Intent | 375.00 | 0.40 | 150.00 |
| | WVM | Draft further rough revisions to Vogel Letter of Intent | 375.00 | 1.00 | 375.00 |
| 06/17/2009 | WVM | Draft further revisions to Vogel Letter of Intent | 375.00 | 3.00 | 1,125.00 |
| | WVM | Non-chargeable legal - telephone conference with Kelley Rogers re Letter of Intent | | 0.30 | n/c |
| | WVM | Dictate emails to J. Miller, counsel to Vogel re Letter of Intent | 375.00 | 0.40 | 150.00 |
| | WVM | Non-chargeable legal - telephone conference call with Kelley Rogers re synopsis of Vogel proposal | | 0.20 | n/c |
| | WVM | Telephone conference call with Board of CEI re: Vogel deal and general status | 375.00 | 1.80 | 675.00 |
| 06/18/2009 | WVM | Non-chargeable legal - Memorandum, revise notes from conference call | | 0.40 | n/c |
| | WVM | Non-chargeable legal - dictate letter to Tom Chuckas re required mediation prior to suit | | 0.20 | n/c |
| 06/19/2009 | WVM | Non-chargeable legal - receipt/review of CPA memo | | 0.50 | n/c |
| | WVM | Non-chargeable legal - telephone conference with M. Evan Meyers re Tom Chuckas letter | | 0.20 | n/c |
| 06/22/2009 | WVM | Telephone conference with Kelley Rogers re status of Letter of Intent | 375.00 | 0.50 | 187.50 |
| | WVM | Research 42 USC §1983 re action of MRC | 375.00 | 0.50 | 187.50 |
| | WVM | Research 42 USC §1983 | 375.00 | 0.30 | 112.50 |
| | WVM | Further Research | 375.00 | 0.30 | 112.50 |
| | WVM | Telephone conference with Kelley Rogers re Title 42 | 375.00 | 0.30 | 112.50 |
| 06/24/2009 | WVM | Dictate draft letter to B. Spizler, counsel to MRC, re research at the discretion of the Board of CEI to lay out case against MRC | 375.00 | 3.00 | 1,125.00 |
| | WVM | Telephone conference with Kelley Rogers re horsemen and MRC letter | 375.00 | 0.30 | 112.50 |
| | WVM | Dictate letter to Ethics Commission and research seeking MRC members ethics filing | 375.00 | 0.50 | 187.50 |
| 06/25/2009 | WVM | Non-chargeable legal - dictate email to Nelson Cohen | | 0.30 | n/c |
| | WVM | Dictate further revisions to Bruce Spizler letter | 375.00 | 1.00 | 375.00 |
| | WVM | Legal research re anti-competitive actions | 375.00 | 0.50 | 187.50 |

Cloverleaf Enterprises, Inc.

ACCOUNT NO:   6229-0004M
INVOICE NO:      51262

General Corporate and General Legal

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/26/2009 | WVM | Research re Maryland antitrust and 1999 case and Maryland Constitution | 375.00 | 1.00 | 375.00 |
| | WVM | Dictate revisions to B. Spizler letter (counsel to MRC) | 375.00 | 2.00 | 750.00 |
| | WVM | Out-of-office conference - CEI Board meeting | 375.00 | 4.00 | 1,500.00 |
| 06/27/2009 | WVM | Dictate revisions to Bruce Spizler letter per CEI Board | 375.00 | 0.80 | 300.00 |
| | WVM | Research §1983, Title 42 | 375.00 | 1.00 | 375.00 |
| 06/29/2009 | WVM | Non-chargeable legal - receipt/review of various emails from N. Cohen | | 0.50 | n/c |
| | WVM | Dictate revisions to letter to B. Spizler re Commission defects | 375.00 | 0.30 | 112.50 |
| | WVM | Telephone conference with Sharon Roberts re 1998 case (voice mail) | 375.00 | 0.20 | 75.00 |
| | WVM | Dictate analysis of B. Spizler's response for N. Cohen | 375.00 | 0.30 | 112.50 |
| | WVM | Non-chargeable legal - telephone conference with Mr. Tocaro to discuss a possible new buyer | | 0.20 | n/c |
| | WVM | Dictate Freedom of Information Act letter to Maryland Ethics Commission re: MRC member disclosures | 375.00 | 0.20 | 75.00 |
| | WVM | Telephone conference with Tim Maloney, counsel to Tom Chuckas, re claim against his client | 375.00 | 0.20 | 75.00 |
| | | William V. Meyers | | 42.10 | 15,787.50 |
| 06/03/2009 | MEM | Receipt and review of email from William V. Meyers (L. White - re: "trailer park" lease); | 250.00 | 0.20 | 50.00 |
| | MEM | Send email memorandum to L. White re: no further trailer leases | 250.00 | 0.50 | 125.00 |
| | MEM | Non-chargeable legal Receipt of email from/to N. Cohen | | 0.20 | n/c |
| | MEM | Non-chargeable legal Send email to Virginia G. re; copy to Venable per instruction in prior TRO matter | | 0.20 | n/c |
| 06/04/2009 | MEM | Non-chargeable legal Telephone conference with William V. Meyers re: final docs - complaint/TRO | | 0.20 | n/c |
| | MEM | Review /Revise final docs; email to Virginia G. re: changes | 250.00 | 1.00 | 250.00 |
| 06/10/2009 | MEM | Review draft Vogel documents | 250.00 | 1.00 | 250.00 |
| 06/11/2009 | MEM | Review/revise Vogel agreement | 250.00 | 1.30 | 325.00 |
| 06/19/2009 | MEM | Non-chargeable legal Preparation of Chukas letter in final per WVM | | 0.20 | n/c |
| 06/25/2009 | MEM | Revise William V. Meyers letter to Spizler | 250.00 | 1.00 | 250.00 |
| | MEM | Non-chargeable legal In-office conference with William V. Meyers re: Spizler letter | | 0.20 | n/c |
| | | M. Evan Meyers | | 5.00 | 1,250.00 |
| 06/08/2009 | RHR | General office re bonds and PNC, i.e., review sypnopsis of PNC matter | 375.00 | 0.30 | 112.50 |
| 06/09/2009 | RHR | Send email to M. Spears re: conflicts; review email from V. Guldi | 375.00 | 0.20 | 75.00 |
| 06/15/2009 | RHR | Research Bankruptcy Code sections regarding swap | 375.00 | 0.30 | 112.50 |
| 06/18/2009 | RHR | Receipt of email from William V. Meyers and N. Cohen | 375.00 | 0.20 | 75.00 |
| 06/19/2009 | RHR | Receipt/review of various emails re: case file review | 375.00 | 0.20 | 75.00 |
| 06/22/2009 | RHR | Telephone conference with N. Cohen re status | 375.00 | 0.20 | 75.00 |
| 06/23/2009 | RHR | Research description of home property and email Ingberg | 375.00 | 0.30 | 112.50 |

Page: 4

Cloverleaf Enterprises, Inc.

06/30/2009

ACCOUNT NO:  6229-0004M

INVOICE NO:      51262

General Corporate and General Legal

| Date | | | Rate | HOURS | |
|------|---|---|------|-------|---|
| 06/29/2009 | RHR | Send email to M.A. Ingberg re real estate holdings | 375.00 | 0.20 | 75.00 |
| | | Robert H. Rosenbaum | | 1.90 | 712.50 |
| 06/03/2009 | JBC | In-office conference with William V. Meyers regarding possible lawsuit against Chuckas and filing of bankruptcy (T. Chukas is CEO of Maryland Jocky Club) | 350.00 | 0.30 | 105.00 |
| 06/08/2009 | JBC | Non-chargeable legal In-office conference with William V. Meyers re June 16th hearing at MJC | | 0.20 | n/c |
| | | Joseph B. Chazen | | 0.30 | 105.00 |
| 06/26/2009 | CMC | Non-chargeable legal Research appellate briefs from Cloverleaf v. Maryland Racing Commission | | 0.40 | n/c |
| | CMC | Non-chargeable legal Telephone conference with Court of Special Appeals re: whether appellate briefs are stored on site | | 0.20 | n/c |
| | CMC | Non-chargeable legal In-office conference with William V. Meyers re: researching whether there are grounds for an antitrust suit | | 0.20 | n/c |
| 06/29/2009 | CMC | Non-chargeable legal Research Maryland and Federal anti-trust statutes re: applicability to Cross Breed Agreement | | 1.50 | n/c |
| | CMC | Non-chargeable legal In-office conference with William V. Meyers re: anti-trust statutes, preliminary findings | | 0.20 | n/c |
| 06/30/2009 | CMC | Non-chargeable legal Research case law re: anti-trust violations pertaining to the horse racing industry | | 6.30 | n/c |
| | | Chantelle M. Custodio | | 0.00 | 0.00 |
| 06/03/2009 | FJS | Telephone conference with RHR | 300.00 | 0.20 | 60.00 |
| | FJS | Draft memo re hedge and the PNC loan fee | 300.00 | 1.50 | 450.00 |
| | FJS | Send email to Robert H. Rosenbaum re PNC | 300.00 | 0.20 | 60.00 |
| | FJS | Receipt of email from Robert H. Rosenbaum, William V. Meyers | 300.00 | 0.40 | 120.00 |
| 06/08/2009 | FJS | Receipt of email from William V. Meyers, Robert H. Rosenbaum re PNC | 300.00 | 0.80 | 240.00 |
| | FJS | Send email to William V. Meyers, Robert H. Rosenbaum | 300.00 | 0.70 | 210.00 |
| | FJS | Draft memo: prepayment | 300.00 | 1.50 | 450.00 |
| 06/15/2009 | FJS | Receipt of email from William V. Meyers: Swap | 300.00 | 0.50 | 150.00 |
| | FJS | Send email to William V. Meyers: Swap | 300.00 | 0.70 | 210.00 |
| | FJS | Research Swap | 300.00 | 0.20 | 60.00 |
| | | Frederick Stichnoth | | 6.70 | 2,010.00 |
| 06/01/2009 | MLA | Non-chargeable legal William V. Meyers | | 0.20 | n/c |
| 06/16/2009 | MLA | Non-chargeable legal Kelly et al re: Meeting | | 0.20 | n/c |
| | MLA | File review re: William V. Meyers folder re; Program open space | 325.00 | 0.20 | 65.00 |
| 06/18/2009 | MLA | Non-chargeable legal William V. Meyers | | 0.20 | n/c |
| | | Michele LaRocca | | 0.20 | 65.00 |
| | | CURRENT SERVICES RENDERED | | 56.20 | 19,930.00 |
| 06/29/2009 | | Photocopying, 278 copies | | | 55.60 |
| | | TOTAL EXPENSES | | | 55.60 |

Page: 5

Cloverleaf Enterprises, Inc.

06/30/2009

ACCOUNT NO:   6229-0004M

INVOICE NO:       51262

General Corporate and General Legal

TOTAL CURRENT WORK                                                        19,985.60

BALANCE DUE                                                                $19,985.60

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice number(s) on**
**remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington  DC  20016

ATTN: Kelley Rogers, President

General Corporate and General Legal

Page: 1
07/31/2009
ACCOUNT NO:   6229-0004M
INVOICE NO:       51264

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 07/01/2009 | WVM | Telephone conference with Sharon Roberts re Vogel's failure to post 100k negotiation fee | 375.00 | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers re Vogel's failure to post 100k | 375.00 | 0.10 | 37.50 |
| | WVM | Dictate email to JMiller re Vogel's reneging on Letter of Intent | 375.00 | 0.10 | 37.50 |
| | WVM | Telephone conference with Kelley Rogers re response to J. Miller | 375.00 | 0.10 | 37.50 |
| | WVM | Receipt/review of Tim Maloney's letter re representation of T. Chuckas | 375.00 | 0.10 | 37.50 |
| 07/02/2009 | WVM | Dictate email to J. Miller, Vogel's counsel, re 100k fee | 375.00 | 0.10 | 37.50 |
| | WVM | Telephone conference with President of Vogel's bank re 100k check (not good) | 375.00 | 0.10 | 37.50 |
| 07/06/2009 | WVM | Work on June bill | 375.00 | 0.50 | 187.50 |
| | WVM | Telephone conference with J. Miller re definitive agreement and $100,000 check | 375.00 | 0.20 | 75.00 |
| | WVM | Dictate email to Kelley Rogers re Vogel bank check | 375.00 | 0.10 | 37.50 |
| | WVM | Dictate email to J. Miller extending the Vogel check deadline to 7/17 | 375.00 | 0.10 | 37.50 |
| | WVM | Telephone conference with Kelley Rogers re Vogel deal synopsis | 375.00 | 0.10 | 37.50 |
| | WVM | Revise synopsis of Vogel deal | 375.00 | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers - discussion of meeting with local political leaders and Vogel | 375.00 | 0.50 | 187.50 |
| 07/07/2009 | WVM | Receipt/review of MHTA objection to Ellis & Tucker serving as CPA to CEI | 375.00 | 0.10 | 37.50 |
| | WVM | Dictate comments on MHTA objection to N. Cohen | 375.00 | 0.10 | 37.50 |
| | WVM | Telephone conference with Kelley Rogers re Vogel Letter of Intent | 375.00 | 0.40 | 150.00 |
| | WVM | Draft revisions to synopsis of Letter of Intent | 375.00 | 1.00 | 375.00 |
| | WVM | Receipt/review of 6/17/09 Letter of Intent | 375.00 | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers re press coverage of lawsuit | 375.00 | 0.20 | 75.00 |
| | WVM | Dictate revisions to letter to MRC | 375.00 | 0.30 | 112.50 |
| | WVM | Telephone conference with Kelley Rogers re the Xanthos call to Vogel's wife | 375.00 | 0.20 | 75.00 |
| 07/08/2009 | WVM | Telephone conference with Kelley Rogers re an eviction of trailer resident | 375.00 | 0.20 | 75.00 |
| | WVM | Receipt/review of and answer email of Buyer's counsel asking re the need of approvals of PNC negotiations | 375.00 | 0.30 | 112.50 |
| | WVM | Telephone conference with F. Goldstein, counsel for CSOA, parent of CEI, re suits against racetracks | 375.00 | 0.20 | 75.00 |
| | WVM | Dictate revisions to Spizler letter (MRC) | 375.00 | 0.50 | 187.50 |
| | WVM | Revise synopsis of Letter of Intent for use at Board meeting | 375.00 | 0.40 | 150.00 |
| 07/09/2009 | WVM | Receipt/review of and comment on draft Purchase Agreements by Vogel's counsel | 375.00 | 2.00 | 750.00 |
| | WVM | Telephone conference with Nelson Cohen re Interstate Horseracing Act | | | |

Cloverleaf Enterprises, Inc.

General Corporate and General Legal

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| | | in preparation for bankruptcy hearing | 375.00 | 0.30 | 112.50 |
| | WVM | Dictate email to Vogel's counsel re the difference between CEI and CSOA | 375.00 | 0.50 | 187.50 |
| | WVM | Receipt/review of and respond to Kelley Rogers' email re attempts to disqualify CEI's CPA | 375.00 | 0.10 | 37.50 |
| 07/11/2009 | WVM | Rough draft Agreement to Negotiate | 375.00 | 0.80 | 300.00 |
| | WVM | Receipt/review of MRC minutes | 375.00 | 0.10 | 37.50 |
| 07/13/2009 | WVM | Receipt/review of emails from Nelson Cohen re hearing | 375.00 | 0.10 | 37.50 |
| | WVM | In-office conference with N. Cohen and client to prepare for bankruptcy hearing - William V. Meyers to be a resource on Maryland law | 375.00 | 3.00 | 1,125.00 |
| 07/14/2009 | WVM | Dictate letter transmitting Maryland Code sections to Nleson Cohen for bankruptcy hearing for use at hearing | 375.00 | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers re status of $100,000 fee from Vogel | 375.00 | 0.10 | 37.50 |
| 07/15/2009 | WVM | General office re financial disclosure statements of MRC Commissioners | 375.00 | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers re bankruptcy hearing | 375.00 | 0.10 | 37.50 |
| | WVM | Telephone conference with Nelson Cohen re bankruptcy hearing | 375.00 | 0.10 | 37.50 |
| | WVM | Receipt/review of MRC hearing notice | 375.00 | 0.10 | 37.50 |
| 07/17/2009 | WVM | Telephone conference with Kelley Rogers to discuss Vogel deal and TRO hearing | 375.00 | 0.20 | 75.00 |
| | WVM | Non-chargeable legal - phone with M. Evan Meyers re bankruptcy order | | 0.40 | n/c |
| 07/20/2009 | WVM | Exchange emails with Kelley Rogers re Vogel Agreements | 375.00 | 0.20 | 75.00 |
| | WVM | Telephone conference with Vogel's office re $100,000 check | 375.00 | 0.10 | 37.50 |
| 07/21/2009 | WVM | Telephone conference with Kelley Rogers (voice mail) re the letter to MJC counsel re mitigation | 375.00 | 0.20 | 75.00 |
| | WVM | Receipt/review of bankruptcy motion for protection and answer | 375.00 | 1.00 | 375.00 |
| | WVM | In-office conference with Robert H. Rosenbaum and M. Evan Meyers to discuss MRC hearing | 375.00 | 0.50 | 187.50 |
| 07/22/2009 | WVM | Dictate revisions to letter to MRC re 8/18 hearing | 375.00 | 0.80 | 300.00 |
| 07/23/2009 | WVM | Research  Regulation sections of the Maryland Code | 375.00 | 0.30 | 112.50 |
| | WVM | Attend bankruptcy hearing on motion to enforce stay with Nelson Cohen | 375.00 | 2.50 | 937.50 |
| 07/24/2009 | WVM | Telephone conference with Nelson Cohen to debrief | 375.00 | 0.30 | 112.50 |
| | WVM | Preparation - review files for Board meeting | 375.00 | 0.30 | 112.50 |
| | WVM | Research fiduciary duty of Board of a debtor in possession | 375.00 | 0.50 | 187.50 |
| | WVM | Out-of-office conference - monthly Board meeting | 375.00 | 3.20 | 1,200.00 |
| 07/25/2009 | WVM | Dictate email to J. Miller, Vogel's counsel, re status of drafts | 375.00 | 0.10 | 37.50 |
| | WVM | Dictate email to Kelley Rogers re MRC hearing strategy, summons, and mediation per Judge Mannes' suggestion | 375.00 | 0.40 | 150.00 |
| | WVM | Preparation for MRC hearing - still scheduled | 375.00 | 1.00 | 375.00 |
| | WVM | Non-chargeable legal - receive Kelley Rogers' email re Vogel | | 0.10 | n/c |
| | WVM | Telephone conference with Kelley Rogers re possible mediation with MJC | 375.00 | 0.50 | 187.50 |
| | WVM | Dictate email to Robert H. Rosenbaum and M. Evan Meyers re discussion of a plan on Monday, 7/27 | 375.00 | 0.40 | 150.00 |
| | WVM | In-office conference with M. Evan Meyers re Monday meeting | 375.00 | 0.20 | 75.00 |
| | WVM | Research as to division of slots proceeds | 375.00 | 0.40 | 150.00 |

Page: 3
07/31/2009

Cloverleaf Enterprises, Inc.

ACCOUNT NO:   6229-0004M
INVOICE NO:       51264

General Corporate and General Legal

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 07/27/2009 | WVM | Preparation for meeting with Kelley Rogers re bankruptcy options | 375.00 | 0.50 | 187.50 |
|  | WVM | In-office conference with Kelley Rogers re Vogel contract to purchase | 375.00 | 2.00 | 750.00 |
|  | WVM | Research Open Meetings Act for MRC hearing to decide if it applies | 375.00 | 1.00 | 375.00 |
|  | WVM | Additional work on letter to Bruce Spizler, Esq., cousel for MRC | 375.00 | 0.30 | 112.50 |
| 07/28/2009 | WVM | In-office conference with Robert H. Rosenbaum re bankruptcy option | 375.00 | 0.20 | 75.00 |
|  | WVM | Non-chargeable legal - Receipt/review of and respond to emails from J. Miller, Vogel's counsel, re Chapter 11 |  | 0.20 | n/c |
|  | WVM | Research Open Meetings Act further | 375.00 | 0.50 | 187.50 |
|  | WVM | Receipt/review of bankruptcy order | 375.00 | 0.20 | 75.00 |
| 07/29/2009 | WVM | Telephone conference with N. Cohen re harness fund | 375.00 | 0.20 | 75.00 |
|  | WVM | Dictate further revisions to Spizler letter in light of bankruptcy ruling | 375.00 | 0.40 | 150.00 |
|  | WVM | Receipt/review of and answer Kelley Rogers' email re collections due MRC | 375.00 | 0.20 | 75.00 |
|  | WVM | Receipt/review of various emails from Kelley Rogers re MRC and Spizler | 375.00 | 0.50 | 187.50 |
| 07/30/2009 | WVM | Additional research cases on Open Meetings Act | 375.00 | 0.50 | 187.50 |
|  | WVM | Dictate email to Nelson Cohen re lobbyists' fees | 375.00 | 0.20 | 75.00 |
| 07/31/2009 | WVM | Telephone conference with Kelley Rogers re Agreement to Negotiate | 375.00 | 0.20 | 75.00 |
|  | WVM | Revise draft purchase agreements | 375.00 | 1.20 | 450.00 |
|  | WVM | Review July bill | 375.00 | 0.50 | 187.50 |
|  |  | William V. Meyers |  | 36.00 | 13,500.00 |
| 07/13/2009 | LCC | Non-chargeable legal - In-office conference with William V. Meyers regarding personal property tax |  | 0.20 | n/c |
|  |  | Linda C. Carter |  | 0.00 | 0.00 |
| 07/08/2009 | MEM | Non-chargeable legal ; receipt of email (Courtesy copy)  from William V. Meyers re: Vogel deal |  | 0.20 | n/c |
|  | MEM | Revise William V. Meyers letter to B. Spizler re: improperly constituted MRC; unfair trade, possible Title 42 1983 action | 250.00 | 0.50 | 125.00 |
| 07/13/2009 | MEM | In-office conference with William V. Meyers re: Backstretch Notice - whether 6/11/09 letter by client constitutes effiecitve notice under Maryland RP 8-402 | 250.00 | 0.20 | 50.00 |
|  | MEM | Draft template Notice for Sharon Roberts for termination of Backstretch leases; | 250.00 | 0.50 | 125.00 |
|  | MEM | Review prior memorandum and applicable law re: Backstretch leases; termination procedures | 250.00 | 0.40 | 100.00 |
|  | MEM | Send email to Sharon Roberts re: Backstretch lease termination and required notice and delivery requirements to establish proof of delivery and request for confirmation that all leases expired - otherwise will require rejection motion in bankruptcy. | 250.00 | 0.40 | 100.00 |
| 07/15/2009 | MEM | In-office conference with William V. Meyers re: MRC hearing notice and 11 USC 362(b)(4); | 250.00 | 0.20 | 50.00 |
|  | MEM | Review MRC hearing notice for 8/18 scheduled hearing; review requirements for notice under Maryland law. | 250.00 | 0.30 | 75.00 |
| 07/16/2009 | MEM | Send email to Nelson Cohen re: MRC notice of 8/18; | 250.00 | 0.20 | 50.00 |
|  | MEM | In-office conference with William V. Meyers re: TRO hearing at bankruptcy court | 250.00 | 0.20 | 50.00 |
| 07/20/2009 | MEM | In-office conference with Robert H. Rosenbaum re: MRC hearing notice - |  |  |  |

Page: 4
07/31/2009

Cloverleaf Enterprises, Inc.

ACCOUNT NO: 6229-0004M
INVOICE NO: 51264

General Corporate and General Legal

| Date | Init | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| | | 362 stay. | 250.00 | 0.20 | 50.00 |
| | MEM | Review docket re: pending 362 Motion; response by MRC; discuss with WVM | 250.00 | 0.40 | 100.00 |
| | MEM | In-office conference with Robert H. Rosenbaum re: pending 362 Motion | 250.00 | 0.20 | 50.00 |
| | MEM | Review MRC response to 362; review MRC hearing notice, etc.; discuss with WVM | 250.00 | 0.50 | 125.00 |
| 07/21/2009 | MEM | In-office conference with William V. Meyers and Robert H. Rosenbaum re: 362 motion | 250.00 | 0.30 | 75.00 |
| | MEM | Review MRC notice for 8/18/ hrg | 250.00 | 0.20 | 50.00 |
| | MEM | Draft talking points for 7/23 hearing on 11 USC 362 Motion | 250.00 | 0.30 | 75.00 |
| | MEM | Send email to N. Cohen re: talking points on 362 Motion | 250.00 | 0.20 | 50.00 |
| 07/23/2009 | MEM | Receipt of email from client re: Backstretch Notice going out; check with template provided earlier | 250.00 | 0.20 | 50.00 |
| 07/27/2009 | MEM | In-office conference with Kelley Rogers and WVM re: sale discussions; MRC, etc. | 250.00 | 2.00 | 500.00 |
| | MEM | Receipt of email from Sharon Roberts re: lease termination docs. | 250.00 | 0.20 | 50.00 |
| | MEM | Non-chargeable legal ; review various Bankruptcy code provisions | | 1.00 | n/c |
| 07/28/2009 | MEM | Receipt of email from N. Cohen re: order and opinion; discuss with William V. Meyers re: hearing; letter to B. Spizler | 250.00 | 0.20 | 50.00 |
| 07/29/2009 | MEM | Non-chargeable legal; multiple emails from/to William V. Meyers | | 0.30 | n/c |
| | | M. Evan Meyers | | 7.80 | 1,950.00 |
| 07/13/2009 | RHR | Review letter to racing commission | 375.00 | 0.20 | 75.00 |
| 07/14/2009 | RHR | Non-chargeable legal - conference with William V. Meyers | | 0.30 | n/c |
| 07/20/2009 | RHR | Telephone conference with N. Cohen re: RC hearing | 375.00 | 0.20 | 75.00 |
| 07/21/2009 | RHR | Telephone conference with N. Cohen re: 362 hearing | 375.00 | 0.20 | 75.00 |
| | RHR | In-office conference with William V. Meyers and M. Evan Meyers re: MRC hearing issues | 375.00 | 0.30 | 112.50 |
| 07/28/2009 | RHR | Telephone conference call with William V. Meyers and N. Cohen office re: plan alternatives | 375.00 | 0.60 | 225.00 |
| | RHR | Receipt of email from N. Cohen with orders and memorandum | 375.00 | 0.20 | 75.00 |
| 07/29/2009 | RHR | Review sale issue raised by J. Miller and respond | 375.00 | 0.30 | 112.50 |
| | | Robert H. Rosenbaum | | 2.00 | 750.00 |
| 07/21/2009 | JBC | Receipt/review of Order denying motion for temporary restraining order | 350.00 | 0.10 | 35.00 |
| 07/28/2009 | JBC | In-office conference with William V. Meyers re bankruptcy court rulings | 350.00 | 0.20 | 70.00 |
| | | Joseph B. Chazen | | 0.30 | 105.00 |
| 07/15/2009 | LNM | Filed Personal Property Tax Returns and Obtained Certificate of Good Standing at State Department of Assessments and Taxation | 25.00 | 2.60 | 65.00 |
| 07/17/2009 | LNM | Travel time - Obtained Copies of Financial Disclosure Forms at State Ethics Commission in Annapolis | 25.00 | 2.30 | 57.50 |
| | | Levi N. McFadden | | 4.90 | 122.50 |

Page: 5

Cloverleaf Enterprises, Inc.

07/31/2009

ACCOUNT NO:  6229-0004M

INVOICE NO:      51264

General Corporate and General Legal

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 07/01/2009 | CMC | Send email to email to William V. Meyers re: anti-trust research | 150.00 | 0.20 | 30.00 |
| 07/31/2009 | CMC | Research applicability of Open Meetings Act | 150.00 | 3.50 | 525.00 |
| | CMC | Send email to William V. Meyers explaining applicability of Open Meetings Act to MRC hearing | 150.00 | 0.40 | 60.00 |
| | | Chantelle M. Custodio | | 4.10 | 615.00 |
| | | CURRENT SERVICES RENDERED | | 55.10 | 17,042.50 |

| | | | |
|---|---|---|---|
| 07/10/2009 | | Federal Express | 31.28 |
| 07/14/2009 | | Photocopying, 92 copies | 18.40 |
| 07/15/2009 | | State Department of Assessments and Taxation for personal property tax return | 340.00 |
| 07/21/2009 | | Copies of financial documents from Maryland Board of Ethics | 3.60 |
| | | TOTAL EXPENSES | 393.28 |
| | | TOTAL CURRENT WORK | 17,435.78 |
| | | BALANCE DUE | $17,435.78 |

### PAST DUE AMOUNTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 06/30/2009 | 51262 | 19985.60 | 19985.60 |
| | | | 19985.60 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland 20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

Page: 1
07/31/2009

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.                     ACCOUNT NO:   6229-0009M
Washington DC 20016                            INVOICE NO:      51265

ATTN: Kelley Rogers, President

Xanthos v. CEI

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|------|
| 07/08/2009 | MEM | In-office conference with William V. Meyers re: receipt of information from client that Mr. Xanthos has personally contacted the spouse of Mark Vogel ; discuss course of action to be taken regarding Mr. Xanthos and his counsel. | 235.00 | 0.20 | 47.00 |
| | MEM | Send email to Nelson Cohen re: Xanthos call to home of Mark Vogel; proposed action to stop such further action. | 235.00 | 0.20 | 47.00 |
| 07/20/2009 | MEM | Draft Notice letter to Peggy Marquardt re: Steven Xanthos - 45 day notice to remove trailer; | 235.00 | 0.70 | 164.50 |
| | MEM | Send email to Kelley Rogers re: letter to Marquardt re: Xanthos - 45 day notice | 235.00 | 0.20 | 47.00 |
| 07/21/2009 | MEM | Send email to K. Rogers; Lisa White re: Xanthos 45 day notice | 235.00 | 0.20 | 47.00 |
| | | M. Evan Meyers | | 1.50 | 352.50 |
| | | CURRENT SERVICES RENDERED | | 1.50 | 352.50 |
| | | TOTAL CURRENT WORK | | | 352.50 |
| | | BALANCE DUE | | | $352.50 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice number(s) on**
**remittance checks.**

**PAYMENT DUE UPON RECEIPT**

### Meyers, Rodbell & Rosenbaum, P.A.
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #52-1035634**

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington DC  20016

Page: 1
08/31/2009

ACCOUNT NO:  6229-0004M
INVOICE NO:     52432

ATTN: Kelley Rogers, President

General Corporate and General Legal

| Date | | Description | HOURS | |
|------|-----|-------------|-------|------|
| 08/01/2009 | WVM | Preparation of questions for witnesses at MRC hearing | 1.00 | 375.00 |
| | WVM | Draft revisions to Agreement to Negotiate | 0.25 | 93.75 |
| 08/03/2009 | WVM | Telephone conference with Kelley Rogers re Vogel's fee to negotiate | 0.10 | 37.50 |
| | WVM | Dictate email to Jerry Miller re same and bankruptcy status | 0.20 | 75.00 |
| | WVM | Draft revisions to Agreement to Negotiate | 0.25 | 93.75 |
| | WVM | Prepare rough draft of direct examination of Tom Chuckas for MRC hearing | 0.50 | 187.50 |
| | WVM | Receipt/review of memo re Open Meeting Act | 0.20 | 75.00 |
| | WVM | Dictate revisions to letter to MRC for future use | 0.30 | 112.50 |
| | WVM | Receipt/review of and respond to Jerry Miller's emails re status of the drafts and the 100k negotiation fee | 0.40 | 150.00 |
| | WVM | Receipt/review of email from Jerry Miller re missing 20K from Mark Vogel | 0.20 | 75.00 |
| | WVM | Receipt/review of email re PNC requirements | 0.10 | 37.50 |
| | WVM | General office re bill preparation | 0.30 | 112.50 |
| | WVM | Receipt/review of and respond to Nelson Cohen's email re drafts | 0.10 | 37.50 |
| | WVM | Research Maryland Declaration of Rights and U.S. Constitution | 0.20 | 75.00 |
| 08/04/2009 | WVM | Draft real estate and operating asset sale agreements | 2.50 | 937.50 |
| | WVM | In-office conference with Kelley Rogers and Nelson Cohen to discuss revising various Vogel (Buyer) agreements and bankruptcy issues | 2.50 | 937.50 |
| 08/05/2009 | WVM | Receipt/review of Solomons Island OTB Agreement | 0.30 | 112.50 |
| | WVM | Dictate email to Kelley Rogers re the MRC and Solomons Island OTB agreement | 0.10 | 37.50 |
| 08/06/2009 | WVM | Research cases on antitrust law | 1.00 | 375.00 |
| | WVM | Receipt/review of and answer email re Solomons Island OTB | 0.20 | 75.00 |
| | WVM | Dictate email to Jerry Miller, Vogel's counsel, re status | 0.10 | 37.50 |
| | WVM | Dictate email to Kelley Rogers re Mark Vogel's failure to post 20 k negotiating fee | 0.20 | 75.00 |
| | WVM | Receipt/review of and answer Jerry Miller's email re document review | 0.10 | 37.50 |
| 08/07/2009 | WVM | Telephone conference with Kelley Rogers re Purse Agreement | 0.20 | 75.00 |
| | WVM | Further review of bankruptcy motions filed by opposing counsel | 0.40 | 150.00 |
| 08/08/2009 | WVM | Dictate email to Nelson Cohen re motion to dismiss | 0.10 | 37.50 |

Page: 2
08/31/2009

Cloverleaf Enterprises, Inc.

ACCOUNT NO:  6229-0004M
INVOICE NO:      52432

General Corporate and General Legal

| | | | HOURS | |
|---|---|---|---|---|
| | WVM | Receipt/review of minutes of meeting with Kelley Rogers and Nelson Cohen | 0.30 | 112.50 |
| 08/10/2009 | WVM | Telephone conference with Kelley Rogers re Mark Vogel deal and MRC's motion to lift stay | 0.30 | 112.50 |
| | WVM | Telephone conference with John Davey, former counsel to CEI, re MRC hearing | 0.30 | 112.50 |
| | WVM | Receipt/review of MRC's motion to lift stay as to factual accuracy and application of Interstate Horseracing Act | 0.70 | 262.50 |
| | WVM | Receipt/review of and respond to Kelley Rogers' email re relief options of MRC in its motion to lift stay | 0.50 | 187.50 |
| | WVM | Receipt/review of MRC notice of hearing | 0.10 | 37.50 |
| | WVM | Revise letter to MRC | 0.40 | 150.00 |
| 08/11/2009 | WVM | Research re MRC hearing | 0.10 | 37.50 |
| | WVM | Dictate revisions to letter to Chairman Franzone of the MRC | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers re Vogel deal and MRC motion | 0.20 | 75.00 |
| | WVM | Telephone conference with Nelson Cohen re MRC's motion for expedited hearing | 0.20 | 75.00 |
| 08/12/2009 | WVM | Telephone conference with Kelley Rogers re status of the Mark Vogel deal | 0.10 | 37.50 |
| | WVM | Dictate letter to the MRC and research | 1.50 | 562.50 |
| | WVM | Receipt/review of bankruptcy counsel's motion in opposition to expedited hearing | 0.20 | 75.00 |
| 08/13/2009 | WVM | In-office conference with Linda C. Carter to revise MRC letter | 0.20 | 75.00 |
| | WVM | Dictate revisions to MRC letter | 0.80 | 300.00 |
| | WVM | Dictate email to Kelley Rogers re MRC letter | 0.10 | 37.50 |
| | WVM | Dictate email to Nelson Cohen re MRC letter | 0.10 | 37.50 |
| | WVM | Telephone conference with Nelson Cohen re motion to expedite | 0.20 | 75.00 |
| | WVM | Dictate letter to Kelley Rogers re motion to expedite | 0.10 | 37.50 |
| 08/14/2009 | WVM | Receipt/review of and respond to bankruptcy counsel's email re proposed motion to MRC | 0.30 | 112.50 |
| | WVM | Dictate email to Nelson Cohen's associate re response to motion to lift stay | 0.10 | 37.50 |
| | WVM | Dictate emails to former attorney for CEI seeking old files of former case against MRC | 0.20 | 75.00 |
| 08/17/2009 | WVM | Receipt/review of draft notice of deposition | 0.50 | 187.50 |
| | WVM | Receipt/review of emails re motion for continuance | 0.30 | 112.50 |
| | WVM | Dictate revisions to letter from client to MRC | 0.50 | 187.50 |
| 08/18/2009 | WVM | Telephone conference with Kelley Rogers re MRC status and the Vogel deal | 0.20 | 75.00 |
| | WVM | In-office conference with M. Evan Meyers and Steve Proctor (lobbyist) to discuss strategy | 0.20 | 75.00 |
| | WVM | Receipt/review of and respond to Nelson Cohen's email re continuance | 0.10 | 37.50 |
| | WVM | Telephone conference with Kelley Rogers re Mark Vogel deal | 0.10 | 37.50 |
| | WVM | Dictate revisions to letter to Chairman Franzone, MRC, in light of the continuance of the lift stay hearing to 9/14 | 0.30 | 112.50 |

Cloverleaf Enterprises, Inc.

Page: 3
08/31/2009
ACCOUNT NO:  6229-0004M
INVOICE NO:      52432

General Corporate and General Legal

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/19/2009 | WVM | Dictate further revisions to letter to the MRC | 0.40 | 150.00 |
|  | WVM | Telephone conference with Kelley Rogers re status of Mark Vogel deal | 0.20 | 75.00 |
|  | WVM | In-office conference with M. Evan Meyers re the MRC letter | 0.20 | 75.00 |
|  | WVM | Telephone conference with Kelley Rogers re the Mark Vogel deal | 0.70 | 262.50 |
| 08/20/2009 | WVM | Telephone conference with Kelley Rogers re meeting with Mark Vogel and backstretch | 0.20 | 75.00 |
|  | WVM | Dictate revisions to MRC letter | 0.50 | 187.50 |
|  | WVM | Exchange emails with Nelson Cohen re subpoenas | 0.30 | 112.50 |
| 08/21/2009 | WVM | Dictate email to Kelley Rogers re Vogel's lack of response | 0.10 | 37.50 |
|  | WVM | Dictate revisions to letter to MRC | 0.60 | 225.00 |
|  | WVM | Receipt/review of Nelson Cohen's response to lift stay opposition | 0.20 | 75.00 |
|  | WVM | Telephone conference with Kelley Rogers re revisions to Vogel agreements | 0.10 | 37.50 |
|  | WVM | Dictate email to Nelson Cohen re MRC letter | 0.10 | 37.50 |
|  | WVM | Receipt/review of email from Sharon Roberts re composition of MRC | 0.10 | 37.50 |
| 08/22/2009 | WVM | Dictate letter to Kelley Rogers re agreements with Mark Vogel | 0.50 | 187.50 |
|  | WVM | Receipt/review of the briefs filed in the case of CEI v. MRC in 1998 in preparation for MRC hearing in the fall | 1.00 | 375.00 |
| 08/24/2009 | WVM | Receipt/review of briefs of the earlier case of CEI v. MRC | 1.00 | 375.00 |
|  | WVM | Exchange emails with Nelson Cohen re bankruptcy stay | 0.20 | 75.00 |
| 08/25/2009 | WVM | Dictate email to Nelson Cohen re backstretch | 0.20 | 75.00 |
|  | WVM | Receipt/review of Nelson Cohen's email re hearing | 0.10 | 37.50 |
|  | WVM | General office - strategy re Mark Vogel agreements | 0.20 | 75.00 |
|  | WVM | Draft revisions to Agreement to Negotiate | 0.50 | 187.50 |
|  | WVM | Telephone conference with Kelley Rogers re meeting with Mark Vogel | 0.10 | 37.50 |
|  | WVM | Out-of-office conference with Mark Vogel and his counsel | 0.50 | 187.50 |
| 08/26/2009 | WVM | Telephone conference with Nelson Cohen re Vogel status | 0.20 | 75.00 |
| 08/27/2009 | WVM | Telephone conference with Kelley Rogers re need for appraisal for Vogel deal | 0.20 | 75.00 |
|  | WVM | Preparation of questions for deposition | 0.50 | 187.50 |
|  | WVM | Receipt/review of Nelson Cohen re plan | 0.20 | 75.00 |
|  | WVM | Receipt/review of real estate appraisal to decide the need for an update | 0.50 | 187.50 |
|  | WVM | Dictate emails re appraisal | 0.30 | 112.50 |
|  | WVM | Dictate letter to appraiser seeking proposal | 0.20 | 75.00 |
|  | WVM | Telephone conference with appraiser | 0.10 | 37.50 |
| 08/28/2009 | WVM | Receipt/review of briefs of 1998 case of CEI v. MRC | 1.00 | 375.00 |
|  | WVM | Dictate revisions to letter to MRC | 0.20 | 75.00 |
|  | WVM | Telephone conference with Kelley Rogers re appraisal | 0.10 | 37.50 |
|  | WVM | Dictate email to Kelley Rogers re Vogel Note | 0.10 | 37.50 |
|  | WVM | Telephone conference with Sharon Roberts re Vogel meeting notes | 0.20 | 75.00 |
| 08/29/2009 | WVM | Receipt/review of record extract in the 1998 case of CEI v. MRC | 3.00 | 1,125.00 |

Cloverleaf Enterprises, Inc.

Page: 4<br>
08/31/2009<br>
ACCOUNT NO:  6229-0004M<br>
INVOICE NO:      52432

General Corporate and General Legal

| | | | HOURS | |
|---|---|---|---|---|
| 08/30/2009 | WVM | Draft further revisions to Purchase Agreements | 3.00 | 1,125.00 |
| 08/31/2009 | WVM | Draft revisions to Purchase Agreements | 4.00 | 1,500.00 |
| | | William V. Meyers | 43.00 | 16,125.00 |
| 08/04/2009 | MEM | Review draft agreements with Vogel | 0.50 | 125.00 |
| | MEM | In-office conference with Nelson Cohen, Kelley Rogers and William V. Meyers re: bankruptcy matters; deal with Vogel. | 2.50 | 625.00 |
| 08/05/2009 | MEM | Preparation of minutes from 8/4 meeting with client | 0.20 | 50.00 |
| | MEM | Non-chargeable legal; email from William V. Meyers re: Solomons OTB contract | 0.20 | n/c |
| 08/10/2009 | MEM | Review Motion to Lift Stay filed by MRC; discuss with William V. Meyers | 1.00 | 250.00 |
| 08/12/2009 | MEM | Research re: applicability of 362 in regard to hearing notice; continuation of previously set hearing, etc. | 0.80 | 200.00 |
| | MEM | In-office conference with William V. Meyers re: applicability of stay for hearing notice; applicability of 10 day rule in regard to order lifting stay | 0.20 | 50.00 |
| 08/19/2009 | MEM | Revise WVM's MRC - Franzone letter / Request for Production of docs | 1.50 | 375.00 |
| | MEM | Research COMAR re: MRC requirements; ability to obtain docs; required procedures | 0.80 | 200.00 |
| 08/24/2009 | MEM | Receipt of email from N. Cohen re: MRC letter issues; advise to hold | 0.20 | 50.00 |
| | MEM | Send email to N. Cohen Re: MRC letter; concur with advice to hold letter | 0.20 | 50.00 |
| 08/25/2009 | MEM | Non-chargeable legal; review multiple courtesy copies of emails among William V. Meyers, Nelson Cohen and clients | 0.50 | n/c |
| 08/28/2009 | MEM | Non-chargeable legal; review multiple bcc copies of emails re: draft purchase agreement, purse agreement, etc. | 0.60 | n/c |
| 08/31/2009 | MEM | Revise agreement to negotiate with M. Vogel Companies, LLC | 0.20 | 50.00 |
| | | M. Evan Meyers | 8.10 | 2,025.00 |
| 08/06/2009 | RHR | Non-chargeable legal - review invoices | 0.30 | n/c |
| 08/17/2009 | RHR | Preparation of documents - Notices and bill prep | 0.50 | 187.50 |
| | | Robert H. Rosenbaum | 0.50 | 187.50 |
| 08/04/2009 | JBC | Receipt of email from Chantelle Custodio re open meetings law | 0.20 | 70.00 |
| 08/25/2009 | JBC | Telephone conference from NY counsel for NY racing commission | 0.20 | 70.00 |
| | JBC | In-office conference with William V. Meyers re call from NY counsel for NY Racing Commission | 0.20 | 70.00 |
| | | Joseph B. Chazen | 0.60 | 210.00 |

Page: 5
08/31/2009

Cloverleaf Enterprises, Inc.

ACCOUNT NO:  6229-0004M
INVOICE NO:        52432

General Corporate and General Legal

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/19/2009 | LNM | Pick Up Files at O'Malley, Files, Nylen and Gilmore in Calverton | 0.80 | 20.00 |
|  |  | Levi N. McFadden | 0.80 | 20.00 |
|  |  | CURRENT SERVICES RENDERED | 53.00 | 18,567.50 |

| 08/17/2009 | Photocopying, 53 copies |  |
|---|---|---|
|  | TOTAL CURRENT WORK | 18,567.50 |

### PAST DUE AMOUNTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 06/30/2009 | 51262 | 19985.60 | 19985.60 |
| 07/31/2009 | 51264 | 17435.78 | 17435.78 |
|  |  |  | 37421.38 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice**
**number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #52-1035634**

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington  DC  20016

Page: 1
08/31/2009
ACCOUNT NO:  6229-0009M
INVOICE NO:     52434

ATTN: Kelley Rogers, President

Xanthos v. CEI

| | | | HOURS | |
|---|---|---|---|---|
| 08/05/2009 | MEM | Review letter from Stephen Xanthos in response to our letter advising of required removal date for trailer | 0.20 | 47.00 |
| | MEM | Send email to Kelley Rogers re: letter from Mr. Xanthos | 0.20 | 47.00 |
| 08/06/2009 | MEM | Send email to K. Rogers re: Xanthos; removal of trailer | 0.20 | 47.00 |
| 08/19/2009 | MEM | Telephone conference with Kelley Rogers re: Xanthos matter - status; discuss follow-up letter | 0.20 | 47.00 |
| 08/31/2009 | MEM | Review letter from P. Marquardt re: Xanthos matter | 0.20 | 47.00 |
| | MEM | Send email to K. Rogers re: Xanthos | 0.20 | 47.00 |
| | | M. Evan Meyers | 1.20 | 282.00 |
| | | CURRENT SERVICES RENDERED | 1.20 | 282.00 |
| | | TOTAL CURRENT WORK | | 282.00 |

**PAST DUE AMOUNTS**

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 07/31/2009 | 51265 | 352.50 | 352.50 |
| | | | 352.50 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice**
**number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #52-1035634**

Page: 1
09/30/2009

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington  DC  20016

ACCOUNT NO:  6229-0004M
INVOICE NO:        53353

ATTN: Kelley Rogers, President

General Corporate and General Legal

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 09/01/2009 | WVM | Draft revisions to Vogel Sale Agreements | 3.00 | 1,125.00 |
| 09/02/2009 | WVM | Receipt/review of 1997 transcript of case before the MRC | 0.20 | 75.00 |
| | WVM | Draft revisions to agreements | 2.00 | 750.00 |
| | WVM | Telephone conference with J. Miller, counsel to M. Vogel re: agreements | 0.20 | 75.00 |
| 09/03/2009 | WVM | Preparation of suggested questions for deposition in the bankruptcy case matter | 0.80 | 300.00 |
| | WVM | Telephone conference with appraiser who declined | 0.20 | 75.00 |
| | WVM | Dictate letter to Kelley Rogers re the appraiser | 0.20 | 75.00 |
| | WVM | Draft revisions to real estate agreement with Vogel | 0.50 | 187.50 |
| 09/05/2009 | WVM | Draft synopsis of CEI and CSOA proposal for the Boards and shareholders meetings | 1.50 | 562.50 |
| 09/06/2009 | WVM | Draft further revisions to synopsis | 0.50 | 187.50 |
| 09/08/2009 | WVM | Receipt/review of bill to CEI | 0.20 | 75.00 |
| | WVM | Non-chargeable legal - phone call with Kelley Rogers re status | 0.40 | n/c |
| 09/09/2009 | WVM | Draft revisions to real estate and personal property purchase agreements | 2.00 | 750.00 |
| | WVM | Non-chargeable legal - Kelley Rogers re status | 0.40 | n/c |
| 09/10/2009 | WVM | Telephone conference with Kelley Rogers re status | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers re status of several issues | 0.40 | 150.00 |
| | WVM | Out-of-office conference - Board and Stockholders meetings | 2.00 | 750.00 |
| 09/11/2009 | WVM | Draft revisions to purchase agreements | 3.00 | 1,125.00 |
| | WVM | Dictate emails to Jerry Miller, counsel to M. Vogel, Buyer | 0.30 | 112.50 |
| | WVM | Out-of-office conference - Board meeting | 2.00 | 750.00 |
| 09/12/2009 | WVM | Draft revisions to Purse Agreement | 2.00 | 750.00 |
| 09/13/2009 | WVM | Draft further revisions to real estate and personal property agreements | 1.50 | 562.50 |
| | WVM | Receipt/review of deposition transcript | 0.50 | 187.50 |
| 09/14/2009 | WVM | Receipt/review of and answer Nelson Cohen's emails re the various agreements | 0.20 | 75.00 |
| | WVM | Receipt/complete review of transcript of deposition of MRC representative | 0.50 | 187.50 |
| | WVM | Telephone conference with Kelley Rogers re execution of documents | 0.10 | n/c |
| | WVM | Dictate revisions to transmittal letter to Jerry Miller et al. with the various agreements | 0.50 | 187.50 |
| | WVM | Telephone conference with Kelley Rogers re bankruptcy hearing | 0.20 | 75.00 |
| 09/15/2009 | WVM | Receipt/review of 09 financials to date | 0.20 | 75.00 |
| | WVM | Telephone conference with the asbestos inspector | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers re asbestos | 0.10 | 37.50 |
| | WVM | Further review of transcript of 1997 MRC hearing | 1.00 | 375.00 |

Cloverleaf Enterprises, Inc.

General Corporate and General Legal

| Date | | Description | HOURS | |
|---|---|---|---|---|
| | WVM | Telephone conference with Nelson Cohen re lift stay hearing in bankruptcy court | 0.10 | 37.50 |
| | WVM | Telephone conference with Kelley Rogers re possible MRC hearing | 0.30 | 112.50 |
| | WVM | Research re IHA preemption issue | 0.50 | 187.50 |
| | WVM | Telephone conference with Nelson Cohen re bankruptcy court ruling | 0.40 | 150.00 |
| | WVM | Preparation for possible MRC hearing | 0.70 | 262.50 |
| | WVM | Receipt/review of Nelson Cohen's motion to extend time to file plan | 0.30 | 112.50 |
| | WVM | Telephone conference with Wally Bass, asbestos inspector | 0.20 | 75.00 |
| | WVM | Dictate email to Kelley Rogers re W. Bass' inspection | 0.10 | 37.50 |
| 09/16/2009 | WVM | Telephone conference with asbestos expert re presence of hazardous material - none evident | 0.40 | 150.00 |
| | WVM | Telephone conference with appraiser re appraising Rosecroft Raceway | 0.30 | 112.50 |
| | WVM | Preparation for possible eventual MRC hearing in December 09 | 0.50 | 187.50 |
| | WVM | Further reading of 1997 transcript | 0.50 | 187.50 |
| 09/17/2009 | WVM | Telephone conference with Kelley Rogers re meeting with Scharr (financier) and Vogel, et al. | 0.30 | 112.50 |
| | WVM | Further review of 1997 MRC hearing transcript and records | 0.50 | 187.50 |
| | WVM | Dictate letter to Tim Maloney, counsel to T. Chuckas, former employee of CEI who will be sued | 0.10 | 37.50 |
| | WVM | Receipt/review of Nelson Cohen and Kelley Rogers comments on Vogel Agreements | 0.40 | 150.00 |
| | WVM | Dictate letter to Nelson Cohen re Agreements | 0.10 | 37.50 |
| | WVM | Telephone conference with appraiser | 0.20 | 75.00 |
| | WVM | Forward email from T. Maloney for T. Chuckas to Kelley Rogers re mandatory pre-suit meeting | 0.10 | 37.50 |
| | WVM | Receipt/review of Revenue Sharing Agreement of 2000 | 0.50 | 187.50 |
| | WVM | Receipt/review of and respond to Nelson Cohen's letter | 0.40 | 150.00 |
| | WVM | Further review of the MOU and Revenue Sharing Agreement re the Vogel Agreements | 0.40 | 150.00 |
| 09/18/2009 | WVM | Telephone conference with Kelley Rogers re strategy | 0.50 | 187.50 |
| | WVM | Dictate letter to Nelson Cohen re his comments on drafts | 1.00 | 375.00 |
| 09/19/2009 | WVM | Dictate revisions to letter to Nelson Cohen re Agreements | 1.50 | 562.50 |
| 09/21/2009 | WVM | Receipt/review of and respond to Nelson Cohen's email re Agreement to Negotiate | 0.20 | 75.00 |
| | WVM | Exchange emails with Nelson Cohen re Judge Mannes' opinion | 0.30 | 112.50 |
| 09/22/2009 | WVM | Telephone conference with Nelson Cohen re status of PNC Obligations and Mark Vogel | 0.30 | 112.50 |
| | WVM | Receipt/review of drafts of Nelson Cohen's various motions for factual content | 1.70 | 637.50 |
| | WVM | Telephone conference call with Nelson Cohen and Kelley Rogers re MRC issues | 0.40 | 150.00 |
| | WVM | Re-read Cross-Breed Revenue Sharing Agreement and Cross-Breed MOU and synopsis | 1.00 | 375.00 |
| | WVM | Dictate letter to Kelley Rogers and Nelson Cohen following up on my 9/19/09 letter | 0.30 | 112.50 |
| 09/23/2009 | WVM | Dictate revisions to letter to Kelley Rogers re the Revenue Sharing Agreement | 0.30 | 112.50 |
| | WVM | Telephone conference with Kelley Rogers re status | 0.50 | 187.50 |
| | WVM | Non-chargeable legal - Kelley Rogers re execution of documents | 0.20 | n/c |
| 09/24/2009 | WVM | Receipt/review of motions ad orders to be filed by Nelson Cohen in bankruptcy court | 1.00 | 375.00 |
| 09/25/2009 | WVM | Receipt/review of lift stay transcript | 1.00 | 375.00 |
| 09/28/2009 | WVM | Exchange of emails with Sharon Roberts re postponement of T. Chuckas' meeting because of Kelley Rogers' mother's heart attack | 0.20 | 75.00 |
| | WVM | Research re the slots amendment | 0.50 | 187.50 |

Page: 3
09/30/2009

Cloverleaf Enterprises, Inc.

ACCOUNT NO:   6229-0004M
INVOICE NO:        53353

General Corporate and General Legal

| | | | HOURS | |
|---|---|---|---|---|
| 09/29/2009 | WVM | Emails to Nelson Cohen re the Delaware bankruptcy of Magna | 0.10 | 37.50 |
| | WVM | Receipt/review of Nelson Cohen's emails re status of PNC deals | 0.10 | 37.50 |
| | WVM | Non-chargeable legal - various administrative emails due to Kelley Rogers' absence | 1.00 | n/c |
| | WVM | Research re Chuckas' termination agreement's required mediation and responding to opposing counsel's request that the discussions be deemed non-admissible | 0.50 | 187.50 |
| 09/30/2009 | WVM | Out-of-office conference - Attend Senator Miller Event | 2.50 | 937.50 |
| | | William V. Meyers | 47.30 | 17,737.50 |
| 09/11/2009 | LCC | In-office conference with Dottie A. Lasick regarding liquor licensing fee for Rosecroft | 0.20 | 70.00 |
| | | Linda C. Carter | 0.20 | 70.00 |
| 09/02/2009 | MEM | Review/Revise agreement between Vogel entity and CEI | 0.20 | 50.00 |
| 09/04/2009 | MEM | Review emails from Jerry Miller to William V. Meyers re; draft CEI agreements | 0.30 | 75.00 |
| | MEM | Send email to Kelley Rogers re: email from Jerry Miller to William V. Meyers | 0.20 | 50.00 |
| | MEM | Telephone conference with William V. Meyers re: responsive emails from Jerry Miller re: CEI contracts. | 0.20 | 50.00 |
| 09/08/2009 | MEM | Receipt of multiple emails from William V. Meyers re: ongoing negotiations with vogel | 0.20 | 50.00 |
| 09/10/2009 | MEM | Receipt/review of multiple courtesy copy emails re: status of Vogel purchase transaction; doc revisions | 0.40 | 100.00 |
| | | M. Evan Meyers | 1.50 | 375.00 |
| 09/08/2009 | RHR | Review case docket for objection to fees and email to N. Cohen | 0.30 | 112.50 |
| 09/22/2009 | RHR | File review re: invoices | 0.20 | 75.00 |
| 09/23/2009 | RHR | Preparation of invoices for submission | 0.30 | 112.50 |
| | | Robert H. Rosenbaum | 0.80 | 300.00 |
| 09/04/2009 | JBC | Receipt/review of notice of hearing on Motion to Dismiss Adversary Proceeding filed by Delaware Park - includes file instructions | 0.20 | 70.00 |
| 09/29/2009 | JBC | Receipt of email from Tim Maloney re meeting concerning Chuckas - includes email to William V. Meyers | 0.20 | 70.00 |
| | JBC | Receipt/review of notice from Bankruptcy court re hearing | 0.20 | 70.00 |
| | | Joseph B. Chazen | 0.60 | 210.00 |
| | | CURRENT SERVICES RENDERED | 50.40 | 18,692.50 |
| 09/17/2009 | | Photocopying, 2843 copies | | 568.60 |
| | | TOTAL EXPENSES | | 568.60 |
| | | TOTAL CURRENT WORK | | 19,261.10 |
| | | BALANCE DUE | | $19,261.10 |

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #52-1035634**

|  |  |
|---|---|
| Cloverleaf Enterprises, Inc. | Page: 1 |
| c/o Political Solutions | 09/30/2009 |
| 5101 MacArthur Blvd., N.W. | ACCOUNT NO:   6229-0003M |
| Washington  DC  20016 | INVOICE NO:        53269 |

ATTN: Kelley Rogers, President

Renewal Victory View Cafe license

| | | | | HOURS | |
|---|---|---|---|---|---|
| 09/10/2009 | DAL | Receipt review respond to email from Lisa White @ Rosecroft provide Lise instructions for payment of their 2009 renewal fee copy to William V. Meyers and Linda C. Carter | | 0.20 | 22.00 |
| 09/11/2009 | DAL | Receipt of $19,910 cashier's check from Lisa White prepare cover letter to Board of License Commissioners and file with Board | | 0.50 | 55.00 |
| 09/14/2009 | DAL | Receipt review respond to multiple email inquiries from Linda C. Carter and William V. Meyers regarding the 2009 renewal fee; in office conference with Linda C. Carter | | 0.30 | 33.00 |
| | | Dorothy A. Lasick | | 1.00 | 110.00 |
| | | CURRENT SERVICES RENDERED | | 1.00 | 110.00 |
| | | **PROFESSIONAL COURTESY** | | | -10.00 |
| | | TOTAL FEES | | | 100.00 |
| | | TOTAL CURRENT WORK | | | 100.00 |
| | | BALANCE DUE | | | $100.00 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #52-1035634**

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington  DC  20016

ATTN: Kelley Rogers, President

Xanthos v. CEI

Page: 1
09/30/2009
ACCOUNT NO:   6229-0009M
INVOICE NO:        53345

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 09/25/2009 | WVM | Telephone conference with Prince George's police re security issue | 0.20 | 75.00 |
| | WVM | In-office conference with M. Evan Meyers re police report | 0.10 | 37.50 |
| | WVM | Dictate email to Kelley Rogers and Nelson Cohen re revised Agreement | 0.20 | 75.00 |
| | | William V. Meyers | 0.50 | 187.50 |
| 09/08/2009 | MEM | Receipt of email from K. Rogers re: authorization to proceed with removal of Xanthos' trailer | 0.20 | 47.00 |
| | MEM | Telephone conference with P. Marquardt re: stipulation/release as to remaining count in PG Circuit Court action | 0.20 | 47.00 |
| 09/10/2009 | MEM | Receipt of email from B. Richards re: Xanthos | 0.20 | 47.00 |
| | MEM | Receipt of email from L. White and K. Rogers re: Xanthos | 0.20 | 47.00 |
| | MEM | Send email to K. Rogers re: Xanthos - demand of payment will compromise possibility of settlement and release for Circuit Court action | 0.20 | 47.00 |
| 09/25/2009 | MEM | Telephone conference with Officer/Deputy Bell of Prince George's County Police re: complaint filed by Steve Xanthos | 0.30 | 70.50 |
| | MEM | In-office conference with William V. Meyers re: Officer/Deputy Bell - Xanthos matter | 0.20 | 47.00 |
| | MEM | Send email to Deputy Bell - PG Police re: attach Xanthos lease and Dismissal of complaint | 0.20 | 47.00 |
| | | M. Evan Meyers | 1.70 | 399.50 |
| | | CURRENT SERVICES RENDERED | 2.20 | 587.00 |
| | | TOTAL CURRENT WORK | | 587.00 |
| | | BALANCE DUE | | $587.00 |

**PAST DUE AMOUNTS**

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 07/31/2009 | 51265 | 352.50 | 70.50 |
| 08/31/2009 | 52434 | 282.00 | 282.00 |
| | | | 352.50 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington  DC  20016

Page: 1
10/31/2009
ACCOUNT NO:   6229-0010M
INVOICE NO:        54453

ATTN: Kelley Rogers, President

Tom Chuckas/Employment Contract Dispute

| Date | | | HOURS | |
|---|---|---|---|---|
| 10/05/2009 | WVM | Receipt/review of email from Kelley Rogers re case be filed against prior CEO T. Chuckas | 0.10 | 37.50 |
| 10/08/2009 | WVM | Receipt/review of email by T. Chuckas to out of state tracks antagonistic to CEI | 0.30 | 112.50 |
| 10/15/2009 | WVM | Dictate email to Kelley Rogers re recent thoroughbred signal cancellation and Tom Chuckas' involvement in such cancellation | 0.10 | 37.50 |
| | WVM | Further review of T. Chuckas' letter to thoroughbred track urging stopping the thoroughbred signal | 0.20 | 75.00 |
| 10/17/2009 | WVM | In-office conference with Joseph B. Chazen re scheduling meeting with Tom Chuckas and Tim Maloney, Esq. re: Chuckas law suit | 0.10 | 37.50 |
| | WVM | Dictate email to Tim Maloney re Tom Chuckas meeting | 0.10 | 37.50 |
| 10/24/2009 | WVM | Receipt/review of email re suit | 0.10 | 37.50 |
| | WVM | Dictate email to our trial department head re preparation of complaint | 0.10 | 37.50 |
| 10/26/2009 | WVM | In-office conference with Gina M. Smith re lawsuit | 0.40 | 150.00 |
| 10/27/2009 | WVM | In-office conference with Gina M. Smith re pleadings | 0.30 | 112.50 |
| | WVM | Exchange emails with Lisa White re various agreements | 0.20 | 75.00 |
| 10/28/2009 | WVM | Receipt/review of original employment contract | 0.50 | 187.50 |
| 10/29/2009 | WVM | In-office conference with Gina M. Smith re status | 0.20 | 75.00 |
| | WVM | Preparation of pleadings - review and revise pleadings | 1.20 | 450.00 |
| | | William V. Meyers | 3.90 | 1,462.50 |
| 10/13/2009 | JBC | Receipt of email from William V. Meyers re meeting with Maloney re Chukas | 0.20 | 70.00 |
| 10/20/2009 | JBC | Receipt/review of scheduling order from bankruptcy court for adversary case | 0.20 | 70.00 |
| 10/24/2009 | JBC | Receipt of email from William V. Meyers re Chuckas matter | 0.20 | 70.00 |
| | JBC | Receipt of email from Kelley Rogers re Chuckas matter and objections to sale | 0.20 | 70.00 |
| 10/27/2009 | JBC | In-office conference with Gina M. Smith re suit against Chuckus | 0.20 | 70.00 |
| 10/29/2009 | JBC | Preparation of pleadings - revise complaint against Chuckas | 0.50 | 175.00 |
| | | Joseph B. Chazen | 1.50 | 525.00 |
| 10/26/2009 | GMS | In-office conference with Bill Meyers in re filing of new claim against Tom Chuckas for tortous influence with contract | 0.40 | 110.00 |
| | GMS | Research review of employment contract with Tom Chukas and employment file and correspondence file | 1.70 | 467.50 |
| | GMS | Preparation of pleadings - complaint for breach of contract and tortious | | |

Page: 2

Cloverleaf Enterprises, Inc.

10/31/2009
ACCOUNT NO:   6229-0010M
INVOICE NO:       54453

Tom Chuckas/Employment Contract Dispute

| | | | HOURS | |
|---|---|---|---|---|
| | | interference | 0.20 | 55.00 |
| | GMS | Research in re tortious interference with contract court | 0.80 | 220.00 |
| 10/27/2009 | GMS | Research in re breach of non dispargment claim | 1.00 | 275.00 |
| | GMS | Review of MOU crossbreed agreement | 0.80 | 220.00 |
| | GMS | In-office conference with Joseph B. Chazen in re draft complaint | 0.30 | 82.50 |
| | GMS | Send email from William V. Meyers with additional documents | 0.20 | 55.00 |
| | GMS | Preparation of pleadings - complaint | 4.20 | 1,155.00 |
| 10/28/2009 | GMS | Preparation of pleadings - revise and finalize draft complaint | 2.70 | 742.50 |
| | GMS | Receipt/review of 1995 employment contract and 1st and 2nd amendment | 0.50 | 137.50 |
| | GMS | Review - revise draft complaint | 0.60 | 165.00 |
| | GMS | Research damages for breach of contract and tortious interference | 0.80 | 220.00 |
| 10/29/2009 | GMS | In-office conference with William V. Meyers in re draft complaint | 0.20 | 55.00 |
| | GMS | Receipt/review of bill and Joseph B. Chazen's comments to the Motion to Dismiss | 0.40 | 110.00 |
| | GMS | Preparation of pleadings - depo notice | 0.20 | 55.00 |
| 10/30/2009 | GMS | Preparation of pleadings - draft depo notice for Chuckas | 0.30 | 82.50 |
| | | Gina Marie Smith | 15.30 | 4,207.50 |
| | | CURRENT SERVICES RENDERED | 20.70 | 6,195.00 |
| | | TOTAL CURRENT WORK | | 6,195.00 |
| | | BALANCE DUE | | $6,195.00 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice number(s) on**
**remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

Page: 1

Cloverleaf Enterprises, Inc.                                                  10/31/2009
c/o Political Solutions
5101 MacArthur Blvd., N.W.                           ACCOUNT NO:   6229-0009M
Washington  DC  20016                                  INVOICE NO:        54454

ATTN: Kelley Rogers, President

Xanthos v. CEI

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/06/2009 | MEM | Review Order from PG Circuit Court acknowledging that case is not statistically closed. | 0.20 | 47.00 |
| 10/19/2009 | MEM | Receipt of email from Joseph B. Chazen re: status on pending litigation | 0.20 | 47.00 |
|  | MEM | Send email to Joseph B. Chazen re; Xanthos pending litigation | 0.20 | 47.00 |
|  |  | M. Evan Meyers | 0.60 | 141.00 |
|  |  | CURRENT SERVICES RENDERED | 0.60 | 141.00 |
|  |  | TOTAL CURRENT WORK |  | 141.00 |
|  |  | BALANCE DUE |  | $141.00 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice number(s) on**
**remittance checks.**

**PAYMENT DUE UPON RECEIPT**