# Meyers, Rodbell & Rosenbaum, P.A.
## 6801 Kenilworth Avenue, Suite 400
## Riverdale Park, Maryland  20737-1385
## (301) 699-5800  Billing Questions (301) 209-2530
## Federal ID #52-1035634

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington  DC  20016

ATTN: Kelley Rogers, President

General Corporate and General Legal

|  |  |  | Page: 1 |
|---|---|---|---|
|  |  |  | 10/31/2009 |
|  |  | ACCOUNT NO: | 6229-0004M |
|  |  | INVOICE NO: | 54452 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/01/2009 | WVM | Non-chargeable legal - phone with Kelley Rogers from Texas re status report | 0.30 | n/c |
| 10/02/2009 | WVM | Receipt/review of and response toNelson Cohen's email re: pre-hearing meeting lift stay motion | 0.20 | 75.00 |
| 10/03/2009 | WVM | Receipt/review of the email from Nelson Cohen re lift stay pre-hearing meeting | 0.10 | 37.50 |
|  | WVM | Receipt/additional review of the 1997 transcript of the proceedings before the Maryland Racing Commission (MRC) in the original CEI case (preparation for likely MRC hearing in December) | 1.00 | 375.00 |
| 10/05/2009 | WVM | Further review of transcript of the 1997 case - (hundreds of pages in volume) | 0.80 | 300.00 |
| 10/06/2009 | WVM | Additional review of the transcript and Circuit Court opinion in the 1997 case of CEI vs MRC - preparing for eventual MRC hearing in December 09 | 2.50 | 937.50 |
|  | WVM | Receipt/review of and respond to Kelley Rogers' email re Vogel's application to MRC and financing of track acquisition | 0.20 | 75.00 |
|  | WVM | Telephone conference with Kelley Rogers re status report on Vogel transaction | 0.50 | 187.50 |
| 10/07/2009 | WVM | Receipt/review of Attorney General's 1997 opinion that CEI can simulcast | 0.80 | 300.00 |
|  | WVM | Receipt/review of and re-read the 1999 Court of Special Appeals decision in MRC v. CEI upholding the MRC | 0.50 | 187.50 |
|  | WVM | Telephone conference with Kelley Rogers re; anticipated costs of various proceedings | 0.20 | 75.00 |
|  | WVM | Receipt/review of costs of various proceedings in which CEI is involved | 0.80 | 300.00 |
| 10/08/2009 | WVM | In-office conference with Nelson Cohen, Esq., Kelley Rogers, Jerry Miller, Esq. and Mark Vogel re 11/2 hearing in bankruptcy court | 3.40 | 1,275.00 |
|  | WVM | Non-chargeable legal Telephone conference with Kelley Rogers re status | 0.20 | n/c |
| 10/13/2009 | WVM | Research the law applicable to assignment of contract rights | 2.50 | 937.50 |
|  | WVM | Rough draft memo re assignment of contract | 0.50 | 187.50 |
|  | WVM | Receipt/review of email re pension lawsuit involving CEI | 0.20 | 75.00 |
|  | WVM | Non-chargeable legal - receive email re labor law issue - (later rescinded) | 0.20 | n/c |
| 10/14/2009 | WVM | Non-chargeable legal - Telephone conference with Nelson Cohen re motions | 0.20 | n/c |
| 10/15/2009 | WVM | Further research re assignment of contracts | 1.00 | 375.00 |
| 10/16/2009 | WVM | Re-Draft of memo re assignment of income stream under the Cross Breed Memorandum of Understanding | 1.00 | 375.00 |
|  | WVM | Further research re assignment of contracts | 1.00 | 375.00 |
|  | WVM | Receipt/review of pleadings in the Harness v. Thoroughbred pension suit | 0.80 | 300.00 |
|  | WVM | Dictate email to Nelson Cohen re pension suit to explain CEI's position of cooperation | 0.20 | 75.00 |
|  | WVM | Non-chargeable legal - Telephone conference with Kelley Rogers re strategy | 0.30 | n/c |

Page: 2

Cloverleaf Enterprises, Inc.

10/31/2009

ACCOUNT NO: 6229-0004M

INVOICE NO: 54452

General Corporate and General Legal

| | | | HOURS | |
|---|---|---|---|---|
| 10/17/2009 | WVM | Additional research re assignment of contract rights | 0.50 | 187.50 |
| | WVM | Revise memorandum re assignment of income stream | 0.50 | 187.50 |
| | WVM | Dictate email to Kelley Rogers re suit against Tom Chuckas as well as principles and brining an antitrust claim against Tom Chuckas as agent for MJC and thoroughbred horsemen | 0.50 | 187.50 |
| 10/19/2009 | WVM | Non-chargeable legal - Telephone conference with Nelson Cohen re lack of information | 0.10 | n/c |
| | WVM | Non-chargeable legal - Receipt/review of and send emails re Vogel deal status | 0.20 | n/c |
| 10/20/2009 | WVM | Further revision to memorandum to Nelson Cohen re assignment of income stream in the Vogel deal | 0.80 | 300.00 |
| | WVM | Receipt/review of Nelson Cohen's emails re PNC - CEI's secured creditor | 0.20 | 75.00 |
| 10/23/2009 | WVM | Non-chargeable legal - Telephone conference with Kelley Rogers re Vogel financing | 0.20 | n/c |
| | WVM | Dictate email to Nelson Cohen re fees | 0.10 | n/c |
| | WVM | Preparation for CEI Board meeting by reviewing agenda and files | 1.00 | 375.00 |
| | WVM | Out-of-office conference - Monthly board meeting at track | 4.00 | 1,500.00 |
| 10/24/2009 | WVM | Dictate email to Kelley Rogers re strategy for MRC and use of Lisa Watts as a witness | 0.40 | 150.00 |
| | WVM | Dictate memo to file re Board directions to counsel at 10/23 board meeting | 0.30 | 112.50 |
| | WVM | Telephone conference with Kelley Rogers re testimony at MRC - assuming hearing is held | 0.20 | 75.00 |
| | WVM | Dictate email to Nelson Cohen to follow up on objections | 0.20 | 75.00 |
| | WVM | Research "disinterested" issue | 1.00 | 375.00 |
| 10/26/2009 | WVM | Receipt/cursory review of opposition to motions to approve sale | 0.30 | 112.50 |
| | WVM | Exchange emails with Nelson Cohen re objections to sale | 0.20 | 75.00 |
| | WVM | Receipt/review of response to sale objections | 0.50 | 187.50 |
| | WVM | Telephone conference with N. Cohen re objection to sale | 0.20 | 75.00 |
| 10/28/2009 | WVM | Receipt/review of and respond to various scheduling emails | 0.20 | 75.00 |
| 10/29/2009 | WVM | Dictate letter to MRC re mootness | 0.20 | n/c |
| | WVM | Receipt/review of MRC letter to M. Vogel re application deficiencies | 0.20 | 75.00 |
| | WVM | Research the licensing criteria regs of the MRC to assure fairness to M. Vogel and removal of obstacles | 1.00 | 375.00 |
| | WVM | Non-chargeable legal - review Sun article re Magna and DeFrancis dispute over slots revenue | 0.20 | n/c |
| 10/30/2009 | WVM | Non-chargeable legal - Receipt/review of email from Board member re Magna | 0.10 | n/c |
| | WVM | Non-chargeable legal - Receipt/review of email from Nelson Cohen re hearing 12/3 | 0.10 | n/c |
| | | William V. Meyers | 30.40 | 11,400.00 |
| 10/13/2009 | MEM | Receipt of email from Sharon Roberts re: Notice to Quit for vacating the backstretch | 0.20 | 50.00 |
| | MEM | Review file re: unexpired backstretches and trailer park | 0.40 | 100.00 |
| 10/19/2009 | MEM | Review/revise memorandum re: assignment issues relating to 2000 and 2006 cross-breed agreements | 2.00 | 500.00 |
| | MEM | In-office conference with William V. Meyers re: assignment issues | 0.20 | 50.00 |
| 10/23/2009 | MEM | Receipt of email; Review MRC's Objection to Motion to Sell Free Clear of Liens | 0.20 | 50.00 |
| | MEM | Receipt of email; reveiw US Trustee's Objection to Motion To Sell Free and Clear of Liens | 0.20 | 50.00 |
| | MEM | Receipt of email ; review MJC's Objection to Motion To Sell Free and Clear of Liens | 0.20 | 50.00 |

Page: 3
10/31/2009

Cloverleaf Enterprises, Inc.

ACCOUNT NO:   6229-0004M
INVOICE NO:        54452

General Corporate and General Legal

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/26/2009 | MEM | Receipt of email and review of Stipulation with PNC | 0.20 | 50.00 |
|  |  | M. Evan Meyers | 3.60 | 900.00 |
| 10/08/2009 | RHR | File review re: billing and retainer | 0.30 | 112.50 |
| 10/15/2009 | RHR | Preparation of pleadings - Interium Application | 0.70 | 262.50 |
| 10/16/2009 | RHR | Preparation of pleadings - Interim Application | 1.00 | 375.00 |
| 10/21/2009 | RHR | Preparation of documents - application for fees | 0.80 | 300.00 |
|  | RHR | Send email to N. Cohen | 0.20 | 75.00 |
| 10/26/2009 | RHR | Receipt of email from N. Cohen on fee application and respond | 0.40 | 150.00 |
| 10/27/2009 | RHR | Review fee application comments | 0.20 | 75.00 |
| 10/28/2009 | RHR | Telephone conference with N. Cohen re fees | 0.20 | 75.00 |
| 10/30/2009 | RHR | Send email to N. Cohen re: interest rates under the PNC documents | 0.30 | 112.50 |
|  |  | Robert H. Rosenbaum | 4.10 | 1,537.50 |
| 10/13/2009 | JBC | Receipt of email from Nelson Cohen re Keeneland | 0.20 | 70.00 |
|  |  | Joseph B. Chazen | 0.20 | 70.00 |
| 10/30/2009 | FJS | Telephone conference with Robert H. Rosenbaum: re Default interest rate under PNC loan documents | 0.10 | 30.00 |
|  | FJS | Receipt of email from Robert H. Rosenbaum: default rate | 0.10 | 30.00 |
|  | FJS | Review reimbursement agreement w/ PNC | 0.10 | 30.00 |
|  | FJS | Send additional email to Robert H. Rosenbaum: default rate | 0.10 | 30.00 |
|  |  | Frederick Stichnoth | 0.40 | 120.00 |
|  |  | CURRENT SERVICES RENDERED | 38.70 | 14,027.50 |
| 10/13/2009 |  | Photocopying, 114 copies |  | 22.80 |
| 10/14/2009 |  | Parking at Georgetown |  | 5.00 |
|  |  | TOTAL EXPENSES |  | 27.80 |
|  |  | TOTAL CURRENT WORK |  | 14,055.30 |
|  |  | BALANCE DUE |  | $14,055.30 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice number(s) on**
**remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland 20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

Page: 1
11/30/2009

Cloverleaf Enterprises, Inc.
c/o Political Solutions                                    ACCOUNT NO: 6229-0010M
5101 MacArthur Blvd., N.W.                                 INVOICE NO:      55279
Washington DC 20016

ATTN: Kelley Rogers, President

Tom Chuckas/Employment Contract Dispute

|  |  | HOURS |  |
|---|---|---|---|
| 11/02/2009 | WVM Receipt/review of and respond to Gina M. Smith's email re pleadings | 0.20 | 75.00 |
| 11/03/2009 | WVM In-office conference - various discussions bringing Joseph B. Chazen of the trial dept. up to speed on the case against Tom Chuckas for breaching his termination agreement by disparaging CEI | 0.50 | 187.50 |
| 11/04/2009 | WVM Receipt/review of draft pleadings | 1.20 | 450.00 |
| 11/09/2009 | WVM Telephone conference with Nelson Cohen re the complaint for Tom Chuckas | 0.30 | 112.50 |
|  | WVM Revise the complaint | 0.30 | 112.50 |
| 11/10/2009 | WVM Receipt/review of memorandum of law by Gina M. Smith | 0.30 | 112.50 |
|  | WVM Dictate letter to Tim Maloney, Esq., counsel to T. Chuckas re pre-suit meeting | 0.30 | 112.50 |
| 11/11/2009 | WVM Dictate email to Gina M. Smith re legal basis for the Tom Chuckas case | 0.50 | 187.50 |
|  | WVM Exchange emails with Gina M. Smith re revising a count from the draft of Tom Chuckas complaint | 0.30 | 112.50 |
|  | WVM Dictate revisions to T. Maloney letter | 0.40 | 150.00 |
|  | WVM In-office conference with Gina M. Smith re complaint against T. Chuckas | 0.20 | 75.00 |
| 11/14/2009 | WVM Telephone conference with Nelson Cohen re filing suit | 0.20 | 75.00 |
|  | WVM Telephone conference with Kelley Rogers re offer to meet with Tim Maloney and T. Chuckas to seek resolution pre-suit | 0.10 | 37.50 |
|  | WVM Dictate response to 11-13-09 letter of Tim Maloney, Esq. re sanctions in the Chuckas case | 0.40 | 150.00 |
|  | WVM Telephone conference with Kelley Rogers re Tim Maloney's letter | 0.30 | 112.50 |
|  | WVM Dictate email to Nelson Cohen re immunity | 0.20 | 75.00 |
|  | WVM Receipt/review of file and transmit to Kelley Rogers negotiation timeline with T. Chuckas of MJC | 0.30 | 112.50 |
| 11/16/2009 | WVM Receipt/review of and discuss Tim Maloney's email response with Joseph B. Chazen | 0.20 | 75.00 |
|  | WVM Dictate response to Tim Maloney's email re meeting | 0.20 | 75.00 |

Page: 2

Cloverleaf Enterprises, Inc.

11/30/2009

ACCOUNT NO: 6229-0010M

INVOICE NO:      55279

Tom Chuckas/Employment Contract Dispute

| | | | HOURS | |
|---|---|---|---|---|
| | WVM | Receipt/review of Tim Maloney's email re 11/18 meeting | 0.10 | 37.50 |
| 11/18/2009 | WVM | Research re election of remedies | 0.50 | 187.50 |
| | WVM | Dictate email to Joseph B. Chazen and Gina M. Smith re venue and election of remedies | 0.30 | 112.50 |
| | WVM | Receipt/review of pleadings | 0.70 | 262.50 |
| | WVM | Telephone conference with Nelson Cohen re strategy in the case | 0.10 | 37.50 |
| | WVM | Telephone conference with Nelson Cohen re suit | 0.20 | 75.00 |
| | WVM | In-office conference with Kelley Rogers, Gina M. Smith and Tim Maloney, Esq. | 1.00 | 375.00 |
| | | William V. Meyers | 9.30 | 3,487.50 |
| 11/18/2009 | MEM | Review/Revise Chukas complaint; review//compare with antitrust suit | 1.40 | 350.00 |
| | | M. Evan Meyers | 1.40 | 350.00 |
| 11/03/2009 | JBC | In-office conference with William V. Meyers re issue of irreparable harm | 0.50 | 175.00 |
| 11/09/2009 | JBC | Preparation of pleadings - Complaint | 0.30 | 105.00 |
| | JBC | Preparation of pleadings  - Interrogatories to Defendant | 0.50 | 175.00 |
| | JBC | Preparation of pleadings - notice to take Chuckas' depo | 0.20 | 70.00 |
| | JBC | Preparation of pleadings  - Request for Production of Documents | 0.30 | 105.00 |
| | JBC | Memorandum from Gina M. Smith re tortious interference claims | 0.30 | 105.00 |
| | JBC | In-office conference with William V. Meyers re case issues | 0.20 | 70.00 |
| 11/10/2009 | JBC | In-office conference with Gina M. Smith re claim for specific performance | 0.20 | 70.00 |
| 11/11/2009 | JBC | Receipt of email from William V. Meyers and Gina M. Smith re revisions to complaint | 0.20 | 70.00 |
| 11/12/2009 | JBC | Receipt/review of letter from William V. Meyers to Maloney | 0.20 | 70.00 |
| | JBC | Receipt of email from Maloney re meet and confer, etc | 0.20 | 70.00 |
| 11/16/2009 | JBC | Receipt of email from William V. Meyers re Maloney receiving complaint and acceptance of service | 0.20 | 70.00 |
| | JBC | Preparation of pleadings - Complaint | 0.30 | 105.00 |
| | JBC | Preparation of pleadings  - revise partial Motion for Summary Judgment | 0.60 | 210.00 |
| 11/18/2009 | JBC | Receipt of email from William V. Meyers re Circuit Court complaint | 0.20 | 70.00 |
| 11/19/2009 | JBC | Receipt of email from William V. Meyers and Gina M. Smith re filing and serving suit | 0.20 | 70.00 |
| | JBC | Preparation of pleadings  - Interrogatories to Chuckas | 0.20 | 70.00 |
| | JBC | Preparation of pleadings - Request for Documents | 0.20 | 70.00 |
| | | Joseph B. Chazen | 5.00 | 1,750.00 |

Cloverleaf Enterprises, Inc.

Tom Chuckas/Employment Contract Dispute

Page: 3
11/30/2009
ACCOUNT NO: 6229-0010M
INVOICE NO:        55279

| | | | HOURS | |
|---|---|---|---|---|
| 11/02/2009 | GMS | Review - Prep of Pleadings - revise complaint and add count for preliminary and permanent injunctive relief | 2.00 | 550.00 |
| 11/03/2009 | GMS | Preparation of pleadings - notice of records deposition | 0.80 | 220.00 |
| | GMS | Preparation of pleadings - interrogatories and RFPDS to Thomas Chuckas | 2.40 | 660.00 |
| | GMS | Review - revise complaint | 0.30 | 82.50 |
| | GMS | Review - Prep of Pleadings - revise deposition and interrogatories | 0.20 | 55.00 |
| 11/04/2009 | GMS | Review - Prep of Pleadings - revise RFPDS and complaint | 0.20 | 55.00 |
| | GMS | Preparation of pleadings - Motion for Summary Judgment | 3.50 | 962.50 |
| | GMS | Research in re tortous interference with  relations | 1.50 | 412.50 |
| 11/05/2009 | GMS | Research continued review of case law in re tortous interference with  business relations | 2.80 | 770.00 |
| | GMS | Review - Prep of Pleadings - revise complaint in re tortous interference with business | 0.40 | 110.00 |
| | GMS | Research continued in re tortious interference with business relations | 1.00 | 275.00 |
| 11/06/2009 | GMS | Memorandum research in re tortius interference with business relations and contract | 3.20 | 880.00 |
| 11/09/2009 | GMS | Review - revise memo in re tortious interference with business relations and contracts | 0.60 | 165.00 |
| | GMS | Preparation of pleadings - Motion for Summary Judgment | 3.00 | 825.00 |
| | GMS | Send email to Kelly Rogers in re Chuckas date of hire with MJC | 0.20 | 55.00 |
| | GMS | Preparation of pleadings  - request for admissions | 0.50 | 137.50 |
| | GMS | Receipt/review of Joseph B. Chazen's comments to draft discovery | 0.20 | 55.00 |
| | GMS | Send email to Rogers in re cancelled check | 0.20 | 55.00 |
| 11/10/2009 | GMS | Receipt/review of documents from Cloverleaf in re payment to Chuckas | 0.50 | 137.50 |
| | GMS | Send email to Lisa White in re payments from Rosecroft to Chuckas | 0.20 | 55.00 |
| | GMS | Review  - Prep of Pleadings - revised interrogatories | 0.20 | 55.00 |
| | GMS | Review  - Prep of Pleadings - finalize Request for Production of Documents | 0.20 | 55.00 |
| | GMS | Review  - Prep of Pleadings - finalized depo notice and request for admissions | 0.20 | 55.00 |
| | GMS | Preparation of pleadings  - finalize complaint | 0.20 | 55.00 |
| | GMS | Receipt/review of additional documentation for payment of services | 0.20 | 55.00 |
| | GMS | Review - Prep of Pleadings - revise Motion for Summary Judgment | 1.00 | 275.00 |
| | GMS | Research in re specific performance enforcement of injunctive | 1.20 | 330.00 |
| | GMS | In-office conference with Joseph B. Chazen in re adding count for specific performance | 0.20 | 55.00 |
| 11/11/2009 | GMS | Non-chargeable legal Send email to William V. Meyers in re adding | | |

Page: 4

Cloverleaf Enterprises, Inc.

11/30/2009

ACCOUNT NO: 6229-0010M

INVOICE NO:      55279

Tom Chuckas/Employment Contract Dispute

| | | | HOURS | |
|---|---|---|---|---|
| | | a count for specific performance | 0.20 | n/c |
| | GMS | Review - Prep of Pleadings - revise complaint in re deletion of count III and addition of count for specific performance | 1.60 | 440.00 |
| | GMS | Preparation of pleadings - revise Motion for Summary Judgment | 1.40 | 385.00 |
| 11/12/2009 | GMS | Preparation of pleadings - Motion for Summary Judgment | 0.80 | 220.00 |
| | GMS | Preparation of pleadings - affidavit for Kelly Rogers in re Motion for Summary Judgment | 1.00 | 275.00 |
| | GMS | Receipt/review of letter from William V. Meyers to Tim Maloney and Maloney's response | 0.20 | 55.00 |
| 11/16/2009 | GMS | Non-chargeable legal Receipt of email from William V. Meyers and Kelley Rogers in re suit against MRC | 0.20 | n/c |
| | GMS | Receipt/review of Joseph B. Chazen's revisions to Motion for Summary Judgment and complaint | 0.20 | 55.00 |
| 11/17/2009 | GMS | Review - Prep of Pleadings - revise draft complaint as to Tom Chuckas in re bankruptcy stay | 0.20 | 55.00 |
| | GMS | Preparation of pleadings Motion for Summary Judgment per Joseph B. Chazen's revisions and organize exhibits | 0.20 | 55.00 |
| | GMS | In-office conference with Joseph B. Chazen in re specific performance count | 0.20 | 55.00 |
| 11/18/2009 | GMS | Non-chargeable legal Send email to William V. Meyers in re merging Circuit Court action with the bankruptcy action | 0.20 | n/c |
| | GMS | Out-of-office conference with Tim Maloney in re med and confer meeting | 1.00 | 275.00 |
| 11/20/2009 | GMS | Preparation of pleadings - finalized pleadings for filing | 0.20 | 55.00 |
| | GMS | Preparation information report for court filings | 0.20 | 55.00 |
| 11/23/2009 | GMS | Non-chargeable legal Send email to William V. Meyers and Joseph B. Chazen in re status of complaint | 0.20 | n/c |
| | | Gina Marie Smith | 34.30 | 9,432.50 |
| 11/20/2009 | LNM | File Complaint in Baltimore City Circuit Court | 2.30 | 57.50 |
| | | Levi N. McFadden | 2.30 | 57.50 |
| | | CURRENT SERVICES RENDERED | 52.30 | 15,077.50 |

| | | | |
|---|---|---|---|
| 11/21/2009 | Clerk of Circuit Court for Baltimore Cty. for complaint filing fee | | 145.00 |
| 11/23/2009 | Parking in Baltimore | | 5.00 |
| | TOTAL EXPENSES | | 150.00 |
| | TOTAL CURRENT WORK | | 15,227.50 |

Page: 5

Cloverleaf Enterprises, Inc.

11/30/2009

ACCOUNT NO: 6229-0010M

INVOICE NO:     55279

Tom Chuckas/Employment Contract Dispute

BALANCE DUE                                    $15,227.50

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice**
**number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

Page: 1
Cloverleaf Enterprises, Inc.                                              11/30/2009
c/o Political Solutions                                      ACCOUNT NO: 6229-0004M
5101 MacArthur Blvd., N.W.                              INVOICE NO:      55278
Washington  DC  20016

ATTN: Kelley Rogers, President

General Corporate and General Legal

| | | HOURS | |
|---|---|---|---|
| 11/02/2009 | WVM Telephone conference with Franklin Goldstein, counsel for CSOA re status with MRC and Vogel | 0.30 | 112.50 |
| | WVM General office re M. Vogel agreements - copies to Susan Vogel at her request | 0.20 | 75.00 |
| | WVM Receipt/review of the Maryland Code and COMAR re criteria for application for racing license | 1.20 | 450.00 |
| | WVM Review Draft - work on response to MJC's objection to Sale Motion re ethics disinterest issue | 0.50 | 187.50 |
| 11/03/2009 | WVM Further review and drafting of pleadings - work on response to opposition to fees | 1.50 | 562.50 |
| 11/04/2009 | WVM Preparation of bills | 0.50 | 187.50 |
| | WVM Review of subpoena | 0.40 | 150.00 |
| 11/05/2009 | WVM Receipt/review of Jerry Miller, Esq. email re taxes | 0.20 | 75.00 |
| | WVM Telephone conference with Nelson Cohen re Synopsis of Purse Agreement | 0.10 | 37.50 |
| | WVM Receipt/review of Synopsis of purse agreement | 0.50 | 187.50 |
| 11/06/2009 | WVM Research re discovery | 0.50 | 187.50 |
| | WVM Receipt/review of files re synopsis of the Vogel transaction | 0.30 | 112.50 |
| | WVM Dictate follow-up letter to Nelson Cohen re synopsis | 0.10 | 37.50 |
| 11/09/2009 | WVM Telephone conference with CEI's auditor | 0.10 | 37.50 |
| | WVM Receipt/review of and respond to audit letter request | 1.50 | 562.50 |
| | WVM Dictate letter to CPA re audit | 1.00 | 375.00 |
| | WVM Dictate email to Executive Director, Sharon Roberts re non-solicitation rules for lobbyists on related parties | 0.50 | 187.50 |
| 11/10/2009 | WVM General office - gather documents for response to subpoena duces tecum from opposing counsel | 3.00 | 1,125.00 |
| | WVM Dictate revisions to audit letter | 0.80 | 300.00 |
| | WVM Telephone conference with Kelley Rogers re MRC position | 0.10 | 37.50 |
| | WVM Telephone conference with Kelley Rogers re MRC meeting | 0.10 | 37.50 |
| 11/11/2009 | WVM Dictate revisions to email to Sharon Roberts re campaign finance laws | 0.40 | 150.00 |

Page: 2

Cloverleaf Enterprises, Inc.

11/30/2009

ACCOUNT NO: 6229-0004M

INVOICE NO:      55278

General Corporate and General Legal

| Date | Description | HOURS | |
|------|-------------|-------|---|
| 11/12/2009 | WVM Receipt/review of email from Board member Eli Solomon re suggested course of action | 0.10 | 37.50 |
| | WVM General office - review October bills | 0.30 | 112.50 |
| | WVM Receipt/review of email re analogous Florida racing case | 0.10 | 37.50 |
| | WVM Research and review Florida case | 0.10 | 37.50 |
| 11/13/2009 | WVM Receipt/review of draft antitrust complaint to be filed by debtor | 2.40 | 900.00 |
| | WVM Telephone conference with Frank Goldstein, counsel for CSOA re deposition of Sharon Roberts, Exec. Dir. of CSOA | 0.40 | 150.00 |
| 11/14/2009 | WVM Telephone conference with Kelley Rogers for deposition debriefing | 0.40 | 150.00 |
| | WVM Telephone conference with Nelson Cohen re depositions | 0.40 | 150.00 |
| | WVM Further revisions and comments on antitrust complaint of debtors | 1.80 | 675.00 |
| | WVM Research issue of the Maryland Racing Commission | 0.50 | 187.50 |
| 11/16/2009 | WVM Receipt/review of multiple emails re facts of the antitrust case | 0.40 | 150.00 |
| | WVM Revise and send to Nelson Cohen email re discovery | 0.20 | 75.00 |
| | WVM Review Interstate Horseracing Act | 0.30 | 112.50 |
| | WVM Research and email re definition of off-track betting | 0.30 | 112.50 |
| | WVM Receipt/review of Frank Goldstein's comments on antitrust complaint | 0.10 | 37.50 |
| | WVM Receipt/review of revised antitrust complaint | 1.50 | 562.50 |
| 11/17/2009 | WVM Receipt/review of and answer Kelley Rogers' email re unsecured creditors | 0.10 | 37.50 |
| | WVM Compare past Purse Agreements | 0.80 | 300.00 |
| | WVM Telephone conference with Frank Goldstein re status | 0.30 | 112.50 |
| | WVM Further review of various purse agreements | 1.20 | 450.00 |
| 11/19/2009 | WVM Further review of antitrust pleadings | 0.20 | 75.00 |
| | WVM Receipt/review of and respond to Nelson Cohen's email re Vogel's failure to file needed material at the MRC | 0.20 | 75.00 |
| | WVM Receipt/review of Nelson Cohen's email re assignment of contract rights | 0.10 | 37.50 |
| | WVM Dictate response to Nelson Cohen's email re the cross breed MOU and Revenue Sharing Agreement | 1.00 | 375.00 |
| | WVM Receipt/review of deposition transcripts of Sharon Roberts and Kelley Rogers | 1.00 | 375.00 |
| 11/20/2009 | WVM Dictate email to N. Cohen re Cross Breed Agreement | 1.00 | 375.00 |
| | WVM Receipt/further review of deposition transcript | 1.60 | 600.00 |
| | WVM Dictate revisions to N. Cohen's email | 0.40 | 150.00 |
| 11/26/2009 | WVM Receipt/review of memo to support agreement to negotiate and sell and comment | 3.00 | 1,125.00 |
| 11/30/2009 | WVM Receipt/review of Nelson Cohen's emails re Vogel transaction status | 0.20 | 75.00 |
| | WVM Receipt/review of Nelson Cohen's memo re Vogel financing | 0.20 | 75.00 |
| | WVM Telephone conference with Nelson Cohen on Vogel's financing | 0.20 | 75.00 |

Page: 3

Cloverleaf Enterprises, Inc.

11/30/2009
ACCOUNT NO: 6229-0004M
INVOICE NO:      55278

General Corporate and General Legal

| Date | Code | Description | HOURS | |
|---|---|---|---|---|
| | | William V. Meyers | 34.60 | 12,975.00 |
| 11/05/2009 | RHR | Review loan structure of assumption of PNC loan | 0.30 | 112.50 |
| | | Robert H. Rosenbaum | 0.30 | 112.50 |
| 11/13/2009 | JBC | Preparation of pleadings  - review anti-trust complaint | 0.80 | 280.00 |
| 11/17/2009 | JBC | In-office conference with M. Evan Meyers re stipulation of dismissal | 0.20 | 70.00 |
| | | Joseph B. Chazen | 1.00 | 350.00 |
| 11/17/2009 | GMS | Receipt/review of amended complaint filed in US Bankruptcy | 0.70 | 192.50 |
| | | Gina Marie Smith | 0.70 | 192.50 |
| 11/02/2009 | FJS | Receipt and review of email from William V. Meyers re: PNC loan | 0.20 | 60.00 |
| | | Frederick Stichnoth | 0.20 | 60.00 |
| | | CURRENT SERVICES RENDERED | 36.80 | 13,690.00 |

| | | |
|---|---|---|
| 11/11/2009 | Faxed Documents, 4 pages | 6.00 |
| 11/20/2009 | Photocopying, 36 copies | 7.20 |
| | TOTAL EXPENSES | 13.20 |
| | TOTAL CURRENT WORK | 13,703.20 |
| | BALANCE DUE | $13,703.20 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice**
**number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

Page: 1
11/30/2009

Cloverleaf Enterprises, Inc.
c/o Political Solutions                                      ACCOUNT NO: 6229-0009M
5101 MacArthur Blvd., N.W.                           INVOICE NO:       55281
Washington  DC  20016

ATTN: Kelley Rogers, President

Xanthos v. CEI

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/10/2009 | MEM | Send email to Kelley Rogers re: status; requirements for dismissal | 0.20 | 47.00 |
|  | MEM | In-office conference with Joseph B. Chazen re: Xanthos - dismissal; discuss with KR | 0.20 | 47.00 |
| 11/11/2009 | MEM | Telephone conference with Peggy Marquardt re: dismissal of Xanthos action | 0.20 | 47.00 |
|  | MEM | Telephone conference with Peggy Marquardt | 0.20 | 47.00 |
|  | MEM | Draft stipulation of dismissal; discuss with Joseph B. Chazen re: dismissal without prejudice OR dismissal with prejudice but with mutual release. | 0.30 | 70.50 |
| 11/16/2009 | MEM | Send email to Kelley Rogers re: Xanthos Stipulation of Dismissal of Circuit Court Action | 0.20 | 47.00 |
|  |  | M. Evan Meyers | 1.30 | 305.50 |
| 11/13/2009 | LNM | File Stipulation of Dismissal in Prince George's County Circuit Court | 0.80 | 20.00 |
|  |  | Levi N. McFadden | 0.80 | 20.00 |
|  |  | CURRENT SERVICES RENDERED | 2.10 | 325.50 |

| 11/12/2009 |  | Photocopying, 6 copies |  | 1.20 |
|---|---|---|---|---|
| 11/13/2009 |  | Clerk of the Circuit Court for Appearance fee |  | 15.00 |
|  |  | TOTAL EXPENSES |  | 16.20 |
|  |  | TOTAL CURRENT WORK |  | 341.70 |
|  |  | BALANCE DUE |  | $341.70 |

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

Page: 1

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington  DC  20016

11/30/2009
ACCOUNT NO: 6229-0003M
INVOICE NO:      55280

ATTN: Kelley Rogers, President

Renewal Victory View Cafe license

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/02/2009 | DAL | Non-chargeable legal telephone conference with Board of License Commissioners; prepare send email to Linda C. Carter regarding how to proceed; receipt review copy of email from Linda C. Carter to William V. Meyers regarding same; receipt review copy of William V. Meyers email response to Linda C. Carter; new application form as approved by the Board of License Commissioners must be used; pull 2009 renewal file for necessary information; draft new 4 page application and affidavit | 1.00 | n/c |
| 11/03/2009 | DAL | Pursuant to in office conference with Linda C. Carter pull the application for the 2009 alcoholic beverage license | 0.30 | 33.00 |
| 11/10/2009 | DAL | Draft four page application for NEW Class B, Beer Wine & Liquor RaceTrack license for 2009-2010 year hold pending proceedings play out pursuant to William V. Meyers instruction | 1.00 | 110.00 |
|  |  | Dorothy A. Lasick | 1.30 | 143.00 |
|  |  | CURRENT SERVICES RENDERED | 1.30 | 143.00 |
|  |  | TOTAL CURRENT WORK |  | 143.00 |
|  |  | BALANCE DUE |  | $143.00 |

**PAST DUE AMOUNTS**

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 09/30/2009 | 53269 | 100.00 | 20.00 |
|  |  |  | 20.00 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice**
**number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #▮▮▮▮▮5634**

Page: 1
12/31/2009
ACCOUNT NO: 6229-0004M
INVOICE NO:        55637

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington DC  20016

ATTN: Kelley Rogers, President

General Corporate and General Legal

|  |  | HOURS |  |
|---|---|---|---|
| 12/01/2009 | WVM Dictate email to Kelley Rogers re Board of Directors session re Mark Vogel | 0.10 | 37.50 |
| 12/02/2009 | WVM Telephone conference with Kelley Rogers re Mark Vogel sale | 0.40 | 150.00 |
|  | WVM General office - prepare bills for October | 0.30 | 112.50 |
|  | WVM Receipt/review of Attorney General's opposition on behalf of the MRC to motion to extend stay and preclude hearing | 0.50 | 187.50 |
|  | WVM Dictate email to Kelley Rogers re hearing on opposition of Maryland Racing Commission | 0.20 | 75.00 |
|  | WVM Telephone conference with Kelley Rogers re denial of motion to extend stay and the MRC hearing | 0.30 | 112.50 |
|  | WVM Telephone conference call to inform Board of Directors as to status of Mark Vogel deal | 2.00 | 750.00 |
| 12/03/2009 | WVM Dictate notes from 12/2 2 hour conference call of meeting of CEI Board of Directors | 0.40 | 150.00 |
|  | WVM Dictate email to Nelson Cohen re the bankruptcy status and MRC hearing | 0.30 | 112.50 |
|  | WVM Telephone conference with Kelley Rogers re strategy in light of CEI's withdrawal of motion to sell assets | 0.30 | 112.50 |
|  | WVM Receipt/review of and respond to Nelson Cohen's email to B. Spizler, Esq., Assistant Attorney General seeking deferral of hearing until 2010 | 0.10 | 37.50 |
|  | WVM Non-chargeable legal Telephone conference with Kelley Rogers re meeting set for 12/7 | 0.10 | n/c |
|  | WVM Telephone conference with Lisa White re Racing and simulcast license renewal and approval | 0.10 | 37.50 |
|  | WVM Receipt/review of termination sections of the M. Vogel agreements | 0.70 | 262.50 |
|  | WVM Research the issue of obtaining stay in state court pending appeal from an Administrative Board | 0.40 | 150.00 |
| 12/04/2009 | WVM Telephone conference with Kelley Rogers re Maryland Racing Commission hearing set for 12/16 | 0.40 | 150.00 |
|  | WVM Draft revisions to draft motion for stay (in case needed) | 0.50 | 187.50 |
| 12/05/2009 | WVM Preparation for Maryland Racing Commission hearing by reviewing in the Circuit Court previous motion for TRO and review of notice | 3.00 | 1,125.00 |
| 12/07/2009 | WVM Receipt/review of Lisa Watts' email re 2010 racing license |  |  |

Page: 2

Cloverleaf Enterprises, Inc.

12/31/2009

ACCOUNT NO: 6229-0004M

INVOICE NO:       55637

General Corporate and General Legal

| | | HOURS | |
|---|---|---|---|
| | application | 0.20 | 75.00 |
| | WVM In-office conference with Nelson Cohen, Mark Vogel, Jerry Miller, | | |
| | Esq., Robert H. Rosenbaum, Kelley Rogers re the Mark Vogel sale | 3.00 | 1,125.00 |
| | WVM Telephone conference with Kelley Rogers re compromise offer to B. | | |
| | Spizler, Esq., counsel to MRC | 0.30 | 112.50 |
| | WVM In-office conference with Robert H. Rosenbaum re revisions to the | | |
| | Vogel sale agreements | 0.20 | 75.00 |
| | WVM Dictate email to Kelley Rogers re compromise offer to MRC | 0.20 | 75.00 |
| | WVM Telephone conference with Bruce Spizler, Esq., counsel to MRC | 0.40 | 150.00 |
| | WVM Receipt/review of revised Vogel agreements | 0.80 | 300.00 |
| | WVM Dictate revisions to MRC letter to be used if a compromise is not | | |
| | reached | 0.80 | 300.00 |
| 12/09/2009 | WVM Receipt/review of and research settlement agreement with MRC | 0.50 | 187.50 |
| | WVM Telephone conference with Nelson Cohen re settlement agreement | 0.50 | 187.50 |
| | WVM Dictate email to Kelley Rogers re settlement agreement | 0.30 | 112.50 |
| 12/10/2009 | WVM Telephone conference with Nelson Cohen re Vogel transaction | | |
| | status and offer of MRC to compromise | 0.50 | 187.50 |
| | WVM Revise MRC motions for use if no compromise is possible | 0.50 | 187.50 |
| | WVM Dictate response to Bruce Spizler, Esq. re hearing | 1.00 | 375.00 |
| | WVM Conference call with Board of CEI | 2.00 | 750.00 |
| | WVM Telephone conference with Kelley Rogers re board meeting | 0.20 | 75.00 |
| | WVM Dictate email to Sharon Roberts re minutes | 0.10 | 37.50 |
| 12/11/2009 | WVM In-office conference with Tom Cooke, president of CSOA, Kelley | | |
| | Rogers, CEO of CEI, Mark Vogel and Robert H. Rosenbaum to discuss | | |
| | strategy and sign documents | 3.00 | 1,125.00 |
| | WVM Non-chargeable legal - Telephone conference with Nelson Cohen re | | |
| | 3:00 p.m. deadline | 0.20 | n/c |
| | WVM Revise draft motions | 0.50 | 187.50 |
| | WVM Work on memo to counsel to MRC to address the issue of a possible | | |
| | amicable resolution | 2.00 | 750.00 |
| | WVM Telephone conference with counsel to MRC re amicable resolution | 0.50 | 187.50 |
| | WVM Telephone conference with Kelley Rogers re settlement with MRC | 0.30 | 112.50 |
| | WVM Dictate email to Bruce Spizler re amicable resolution | 0.50 | 187.50 |
| 12/12/2009 | WVM Draft revisions to protective motions | 0.50 | 187.50 |
| | WVM Research re above motions | 1.00 | 375.00 |
| | WVM Revise email to Kelley Rogers re the renewal of MRC license | 0.50 | 187.50 |
| | WVM Non-chargeable legal - Telephone conference with Nelson Cohen re | | |
| | status | 0.10 | n/c |
| | WVM Dictate revisions to letter to MRC re license renewal | 0.30 | 112.50 |
| | WVM Telephone conference with Bruce Spizler, Esq. re renewal | 0.20 | 75.00 |
| | WVM Telephone conference with Kelley rogers re renewal | 0.10 | 37.50 |
| | WVM Receipt/review of Bruce Spizler, Esq. draft settlement agreement | 0.20 | 75.00 |
| | WVM Telephone conference call with Tom Cooke and Kelley Rogers | 0.20 | 75.00 |
| | WVM Telephone conference with Bruce Spizler, Esq. re status (twice) | 0.20 | 75.00 |
| | WVM Telephone conference with CEI board re compromise with MRC | 2.30 | 862.50 |

Page: 3
12/31/2009
ACCOUNT NO: 6229-0004M
INVOICE NO:        55637

Cloverleaf Enterprises, Inc.

General Corporate and General Legal

| | HOURS | |
|---|---|---|
| 12/13/2009 WVM Preparation for hearing - review MRC motions | 0.80 | 300.00 |
| WVM Telephone conference with Kelley Rogers re testimony at MRC hearing | 0.40 | 150.00 |
| WVM Preparation for MRC hearing | 4.00 | 1,500.00 |
| 12/14/2009 WVM Dictate revisions to letter to MRC | 0.20 | 75.00 |
| WVM Telephone conference with Frank Goldstein, Counsel for CSOA re overall status | 0.10 | 37.50 |
| WVM Non-chargeable legal - Receipt/review of and respond to Kelley Rogers' email re PNC | 0.10 | n/c |
| WVM Preparation for MRC hearing | 3.00 | 1,125.00 |
| WVM Out-of-office conference with Kelley Rogers at Rosecroft re pro forma budget | 2.80 | 1,050.00 |
| 12/15/2009 WVM Research standing issue in order to prepare to oppose any thoroughbred attempt to intervene | 0.50 | 187.50 |
| WVM Telephone conference with Kelley Rogers re testimony | 0.20 | 75.00 |
| WVM Telephone conference with Bruce Spizler re notice and standing | 0.20 | 75.00 |
| WVM Dictate email to Bruce Spizler re notice | 0.20 | 75.00 |
| WVM Telephone conference with Frank Goldstein, Esq, Counsel to CSOA | 0.10 | 37.50 |
| WVM Telephone conference with Bruce Spizler, Esq. re revision of hearing notice | 0.20 | 75.00 |
| WVM Receipt/review of revised hearing notice | 0.10 | 37.50 |
| WVM Telephone conference with Kelley Rogers re hearing | 0.10 | 37.50 |
| WVM Telephone conference with Frank Goldstein re hearing | 0.10 | 37.50 |
| WVM Attend hearing at MRC | 5.00 | 1,875.00 |
| 12/16/2009 WVM Receipt/review of Kelley Rogers' email re Mark Vogel | 0.20 | 75.00 |
| 12/17/2009 WVM Receipt/review of email from Kelley Rogers | 0.10 | 37.50 |
| WVM Telephone conference with Kelley Rogers re board action | 0.10 | 37.50 |
| WVM Research COMAR re license renewal criteria | 1.50 | 562.50 |
| WVM Non-chargeable legal - General office - assemble documents for Mark Vogel | 0.10 | n/c |
| WVM Dictate email to Kelley Rogers and Nelson Cohen re Vogel deal details | 0.40 | 150.00 |
| WVM Preliminary work on interest payment agreement amending existing agreements | 0.40 | 150.00 |
| 12/18/2009 WVM Telephone conference with Kelley Rogers re details of the Vogel deal | 0.20 | 75.00 |
| WVM Telephone conference with Sharon Roberts re conference call | 0.10 | 37.50 |
| WVM Cursory review of Vogel/PNC letter of intent | 0.30 | 112.50 |
| WVM Telephone conference call - CEI Board meeting | 2.50 | 937.50 |
| WVM Commence draft of revised Mark Vogel deal | 0.40 | 150.00 |
| 12/20/2009 WVM Receipt/review of the PNC Vogel papers | 1.00 | 375.00 |
| 12/22/2009 WVM Telephone conference with Frank Goldstein re vogel status | 0.20 | 75.00 |
| WVM Telephone conference with Nelson Cohen re hearing in bankruptcy | | |

Page: 4

Cloverleaf Enterprises, Inc.

12/31/2009
ACCOUNT NO: 6229-0004M
INVOICE NO:       55637

General Corporate and General Legal

| | | HOURS | |
|---|---|---|---|
| | court | 0.20 | 75.00 |
| 12/28/2009 | WVM Non-chargeable legal - receive email from Nelson Cohen re suit against MRC for post filing income claim | 0.10 | n/c |
| 12/30/2009 | WVM Non-chargeable legal - Telephone conference with opposing counsel in antitrust case | 0.10 | n/c |
| | William V. Meyers | 59.40 | 22,275.00 |
| 12/07/2009 | MEM Receipt/review of multiple emails from William V. Meyers as to agreements | 0.20 | 50.00 |
| 12/09/2009 | MEM Receipt of multiple courtesy copy emails from William V. Meyers re: Vogel Deal; MRC hearing, etc. | 0.20 | 50.00 |
| | M. Evan Meyers | 0.40 | 100.00 |
| 12/04/2009 | DCM Preparation sample form of petition for judicial review and stay of decision | 0.50 | 125.00 |
| 12/14/2009 | DCM Telephone conference with William V. Meyers regarding public participation at hearing | 0.20 | 50.00 |
| | DCM Research standards for conduct of administrative hearing and participation | 0.40 | 100.00 |
| | DCM Memorandum regarding standards for participation at hearing | 0.20 | 50.00 |
| | Doug C. Meister | 1.30 | 325.00 |
| 12/07/2009 | RHR In-office conference with client and Vogel and counsel re: purchase agreement | 3.50 | 1,312.50 |
| | RHR Revise Vogel agreements in light of funding of the PNC note purchase | 2.20 | 825.00 |
| | RHR Further Revise Vogel Agreements | 1.20 | 450.00 |
| 12/08/2009 | RHR Revise agreements per William V. Meyers comments etc. | 0.80 | 300.00 |
| | RHR Review agreements and email to client | 0.50 | 187.50 |
| 12/09/2009 | RHR Telephone conference with N. Cohen; changes to agreements | 0.30 | 112.50 |
| | RHR Telephone conference with K. Rogers | 0.20 | 75.00 |
| | RHR Telephone conference with K. Rogers and email documents to J. Miller | 0.20 | 75.00 |
| 12/10/2009 | RHR Receipt/review of Miller's (Vogel Counsel) document changes | 0.30 | 112.50 |
| | RHR Telephone conference with N. Cohen | 0.20 | 75.00 |
| | RHR Telephone conference with J. Miller | 0.20 | 75.00 |
| | RHR Telephone conference with K. Rogers | 0.20 | 75.00 |
| | RHR Revise documents and email | 0.30 | 112.50 |
| 12/11/2009 | RHR In-office conference with clients and Vogel to execute agreements | 1.00 | 375.00 |
| 12/16/2009 | RHR Review submission to Bankruptcy court | 0.20 | 75.00 |

Page: 5

Cloverleaf Enterprises, Inc.

12/31/2009

ACCOUNT NO: 6229-0004M

INVOICE NO:      55637

General Corporate and General Legal

| | | | HOURS | |
|---|---|---|---|---|
| | | Robert H. Rosenbaum | 11.30 | 4,237.50 |
| 12/05/2009 | JBC | In-office conference with William V. Meyers re MRC hearing | 0.20 | 70.00 |
| 12/14/2009 | JBC | In-office conference with William V. Meyers re hearing agenda | 0.20 | 70.00 |
| | JBC | In-office conference with William V. Meyers re tomorrow's hearing | 0.20 | 70.00 |
| | | Joseph B. Chazen | 0.60 | 210.00 |
| | | CURRENT SERVICES RENDERED | 73.00 | 27,147.50 |
| 12/17/2009 | | Photocopying, 529 copies | | 105.80 |
| | | TOTAL EXPENSES | | 105.80 |
| | | TOTAL CURRENT WORK | | 27,253.30 |
| | | BALANCE DUE | | $27,253.30 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice**
**number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #███5634**

Page: 1
12/31/2009
ACCOUNT NO: 6229-0010M
INVOICE NO:        55638

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington  DC  20016

ATTN: Kelley Rogers, President

Tom Chuckas/Employment Contract Dispute

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/17/2009 | JBC | Receipt/review of notice of motions hearing from Circuit Court for Baltimore City | 0.20 | 70.00 |
|  |  | Joseph B. Chazen | 0.20 | 70.00 |
| 12/01/2009 | GMS | Receipt/review of stipulation extending time to answer or otherwise respond to amended complaint | 0.20 | 55.00 |
| 12/02/2009 | GMS | Send email to Kelley Rogers in re affidavit for summary judgment | 0.20 | 55.00 |
| 12/08/2009 | GMS | Receipt/review of Writ of Summons | 0.20 | 55.00 |
|  | GMS | Review  - Prep of Pleadings - review of exhibits to Motion for Summary Judgment | 0.20 | 55.00 |
| 12/09/2009 | GMS | Draft letter to process server in re instruction for filing | 0.20 | 55.00 |
| 12/14/2009 | GMS | Receipt/review of invoice for service of process and affidavit of service | 0.20 | 55.00 |
|  | GMS | Draft letter to Tim Maloney, Esq in re filing of complaint | 0.20 | 55.00 |
| 12/17/2009 | GMS | Receipt/review of motion's hearing notice | 0.20 | 55.00 |
|  |  | Gina Marie Smith | 1.60 | 440.00 |
| 12/08/2009 | LNM | Pick Up Summons from Baltimore City Circuit Court | 1.80 | 45.00 |
| 12/16/2009 | LNM | File Affidavit of Service in Baltimore City Circuit Court | 0.70 | 17.50 |
|  |  | Levi N. McFadden | 2.50 | 62.50 |
| 12/09/2009 | SK | File Motion for Partial Summary Judgment in Baltimore City Circuit Court. | 1.50 | 37.50 |
|  |  | Sea-Yeun Kim | 1.50 | 37.50 |
|  |  | CURRENT SERVICES RENDERED | 5.80 | 610.00 |

| 12/09/2009 | Parking while in Baltimore Circuit Court | 5.00 |
|---|---|---|
| 12/09/2009 | Parking | 3.00 |

Cloverleaf Enterprises, Inc.

Tom Chuckas/Employment Contract Dispute

Page: 2
12/31/2009
ACCOUNT NO: 6229-0010M
INVOICE NO:      55638

| 12/22/2009 | William A. Collins for process service on Thomas Chuckas - Inv. #0734 | 75.00 |
|---|---|---|
| | TOTAL EXPENSES | 83.00 |
| | TOTAL CURRENT WORK | 693.00 |
| | BALANCE DUE | $693.00 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice**
**number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #▓▓▓▓5634**

Cloverleaf Enterprises, Inc.
c/o Political Solutions
5101 MacArthur Blvd., N.W.
Washington  DC  20016

Page: 1
12/31/2009
ACCOUNT NO: 6229-0003M
INVOICE NO:        55639

ATTN: Kelley Rogers, President

Renewal Victory View Cafe license

|  |  | | | PREVIOUS BALANCE | | $163.00 |
|---|---|---|---|---|---|---|

HOURS

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/2009 | DAL | Receipt review email from Lisa White regarding their 2010 liquor license application for Captive Food Service Company; pull 2009 file review; prepare email response to Lisa White copy to William V. Meyers and Linda C. Carter; receipt review resepond to email inquiry from William V. Meyers; in office conference with William V. Meyers; receipt review e:mail from Lisa White instruction to proceed; application and affidavits in final; email to Lisa with signing instructions for Sharon | 0.50 | 55.00 |
| 12/02/2009 | DAL | Receipt of email from Lisa White with hours of operation; update application update file confirmation from Lisa application and affidavits sent to Sharon for signature; draft list of race dates for submission to Board of License Commissioners; review Article 2B hours of operation acceptable; telephone conference with Board of License Commissioners | 1.00 | 110.00 |
| 12/03/2009 | DAL | Receipt/review of fully executed 2010 application; deliver to Board of License Commissioners | 0.70 | 77.00 |
| 12/14/2009 | DAL | Receipt review file; telephone conference with Board of License Commissioners  confirmed application approved and daily fee unchanged $ 55.00 per day total $19,901.00 | 0.30 | 33.00 |
| 12/15/2009 | DAL | Email to William V. Meyers re application fee of $19,910.00 request permission to contact client; copy to Linda C. Carter | 0.20 | 22.00 |
|  | DAL | Receive approval from William V. Meyers to proceed.  prepare send email to Lisa White to request certified funds in the amount of $19,910.00 | 0.20 | 22.00 |
| 12/16/2009 | DAL | Prepare send email to Lisa White inclusive of copy of the Board of License Commissioners approval letter | 0.20 | 22.00 |
| 12/17/2009 | DAL | Receipt/review confirmation fedx scheduled delivery for Friday; prepare send e:mail to Lisa White request instructions on where to deliver 2010 license; receipt review e:mail response from Lisa White needs copy of approval letter; telephone call to Board of License Commissioners schedule pick up of new license and request | | |

Page: 2
12/31/2009

Cloverleaf Enterprises, Inc.

ACCOUNT NO: 6229-0003M
INVOICE NO:      55639

Renewal Victory View Cafe license

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | fax copy of approval letter; receipt scan email  copy of approval letter to Lisa White | 0.50 | 55.00 |
| 12/18/2009 | DAL | Receipt licensing from client; prepare cover letter to Board of License Commissioners deliver license fee and pick up 2010 license; prepare letter to client attention Lisa White, pursuant to instructions; prepare fedx label for Monday delivery; copy ship; update file | 1.00 | 110.00 |
| 12/28/2009 | DAL | Prepare send follow up e:mail to Lisa White request confirmation receipt of 2010 alcoholic beverage license; confirmation received; file closed | 0.20 | 22.00 |
|  |  | Dorothy A. Lasick | 4.80 | 528.00 |
| 12/01/2009 | LCC | Receipt/review of memorandum from Dottie A. Lasick concerning review of racetrack liquor license | 0.20 | 70.00 |
|  |  | Linda C. Carter | 0.20 | 70.00 |
|  |  | CURRENT SERVICES RENDERED | 5.00 | 598.00 |

| | | |
|---|---|---|
| 12/18/2009 | Photocopying, 2 copies | 0.40 |
|  | TOTAL EXPENSES | 0.40 |
|  | TOTAL CURRENT WORK | 598.40 |
|  | BALANCE DUE | $761.40 |

**PAST DUE AMOUNTS**

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 09/30/2009 | 53269 | 100.00 | 20.00 |
| 11/30/2009 | 55280 | 143.00 | 143.00 |
|  |  |  | 163.00 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice**
**number(s) on remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

|  |  |
|---|---|
| | Page: 1 |
| Cloverleaf Enterprises, Inc. | 01/31/2010 |
| 5101 MacArthur Blvd., N.W. | ACCOUNT NO:   6229-0004M |
| Washington  DC  20016 | INVOICE NO:       56280 |

ATTN: Kelley Rogers, President

General Corporate and General Legal

| | | | HOURS | |
|---|---|---|---|---|
| 01/05/2010 | WVM | Draft addendum to Vogel agreements to sell real estate and personal property | 4.00 | 1,500.00 |
| | WVM | Receipt/review of and answer email re Agreement to Negotiate | 0.20 | 75.00 |
| 01/06/2010 | WVM | Receipt/review of addendum | 0.50 | 187.50 |
| | WVM | Dictate email to Kelley Rogers, CEO re PNC loan sale to Mark Vogel and Vogel loan to finance the PNC loan acquisition | 0.20 | 75.00 |
| | WVM | Prepare December bills | 0.30 | 112.50 |
| | WVM | Draft revisions to Addenda to Agreements | 2.50 | 937.50 |
| | WVM | Management/Administration - general | 2.00 | n/c |
| 01/07/2010 | WVM | Receipt/review of the MRC Memorandum and Order | 0.50 | 187.50 |
| | WVM | Draft revisions to addenda re loan | 4.50 | 1,687.50 |
| | WVM | Further review of PNC loan documents | 0.50 | 187.50 |
| | WVM | Receipt/review of response from Kelley Rogers on the draft addenda to sale agreements | 0.10 | 37.50 |
| | WVM | Telephone conference with Frank Goldstein, Esq., counsel to CSOA, parent of CEI | 0.10 | 37.50 |
| 01/08/2010 | WVM | Telephone conference with Nelson Cohen re Addenda to sale agreements | 0.20 | 75.00 |
| | WVM | Draft further revisions to Addenda to Sale Agreements | 1.20 | 450.00 |
| | WVM | Dictate email to Frank Goldstein, Esq. re addenda | 0.10 | 37.50 |
| | WVM | Telephone conference with Frank Goldstein, Esq. re MRC hearing | 0.30 | 112.50 |
| | WVM | Research re the nature of the MRC Order, i.e. finality issue | 0.50 | 187.50 |
| | WVM | Telephone conference with Kelley Rogers re bankruptcy hearing | 0.20 | 75.00 |
| | WVM | Telephone conference with Nelson Cohen re changes to Addenda to Sale agreements | 0.30 | 112.50 |
| | WVM | Further review of MRC transcript and Order | 0.50 | 187.50 |
| | WVM | Receipt/review of and respond to email from Jerry Miller, Esq., Vogel's counsel | 0.20 | 75.00 |
| | WVM | Receipt/review of email re Mark Vogel transaction | 0.20 | 75.00 |
| 01/10/2010 | WVM | Send and receive emails to Kelley Rogers re my presence in bankruptcy court | 0.20 | 75.00 |
| | WVM | Dictate letter to Bruce Spizler, Esq., counsel to MRC, re appeal | 0.20 | 75.00 |
| | WVM | Further Research the issue of whether the MRC Order received as of 1/6/10 is final and therefore not appealable | 1.00 | 375.00 |
| 01/11/2010 | WVM | Telephone conference with Kelley Rogers re: finality issue | 0.10 | 37.50 |
| | WVM | Receipt/review of and respond to emails from Jerry Miller, Esq., counsel to Mark Vogel | 0.50 | 187.50 |
| | WVM | Further Draft revisions to Addenda to Sale Agreements | 0.50 | 187.50 |
| | WVM | In-office conference with Nelson Cohen re Agreement to Negotiate | 0.40 | 150.00 |
| 01/12/2010 | WVM | Receipt/review of Nelson Cohen's email re testimony in bankruptcy court | 0.10 | 37.50 |
| | WVM | Dictate email to Sharon Roberts and Nelson Cohen re testimony | 0.10 | 37.50 |
| | WVM | Receipt/review of Frank Goldstein's Draft Addenda to Purse Agreement | 0.20 | 75.00 |
| | WVM | Telephone conference with Frank Goldstein re status of Vogel transaction | 0.10 | 37.50 |
| | WVM | Dictate revisions to B. Spizler letter re time for appeal (finality) | 0.70 | 262.50 |

Cloverleaf Enterprises, Inc.

General Corporate and General Legal

| | | | HOURS | |
|---|---|---|---|---|
| 01/13/2010 | WVM | Receipt/review of file for bankruptcy court testimony | 1.00 | 375.00 |
| | WVM | Telephone conference with Nelson Cohen re status of hearing | 0.10 | 37.50 |
| | WVM | Dictate revisions to Bruce Spizler, Esq. letter re time for appeal | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers re cross examination in the bankruptcy court | 0.30 | 112.50 |
| | WVM | Research the concept of disinterest | 1.00 | 375.00 |
| | WVM | Telephone conference with Frank Goldstein, Esq. re bankruptcy court hearing | 0.20 | 75.00 |
| | WVM | Bankruptcy Court appearance | 2.00 | 750.00 |
| 01/14/2010 | WVM | Receipt/review of and respond to slots news email from Kelley Rogers | 0.10 | |
| | WVM | Telephone conference with Kelley Rogers re slots at Rosecroft press coverage | 0.30 | 112.50 |
| 01/15/2010 | WVM | Receipt/review of Nelson Cohen's memo re avoiding waiver of rights in bankruptcy | 0.20 | 75.00 |
| | WVM | Research Bankruptcy Code re: disinterest | 1.50 | 562.50 |
| | WVM | Out-of-office conference - monthly Board meeting of CEI | 3.50 | 1,312.50 |
| 01/16/2010 | WVM | Receipt/review of Thoroughbred's motion to dismiss in the antitrust case | 0.50 | 187.50 |
| | WVM | Telephone conference with Kelley Rogers re MRC hearing | 0.40 | 150.00 |
| | WVM | Telephone conference with Kelley Rogers re Addenda to Sales Agreements | 0.10 | 37.50 |
| | WVM | Draft further revisions to Sales Agreements Addenda | 1.00 | 375.00 |
| 01/17/2010 | WVM | Telephone conference with Kelley Rogers re Addenda to Sales Agreements | 0.20 | 75.00 |
| | WVM | Further Draft revisions to Addenda to Sales Agreements | 2.50 | 937.50 |
| 01/18/2010 | WVM | In-office conference to execute Addenda to Sales Agreement | 1.00 | 375.00 |
| | WVM | Non-chargeable legal - phone call with Kelley Rogers | 0.10 | n/c |
| | WVM | Further review of antitrust motion to dismiss | 1.00 | 375.00 |
| 01/19/2010 | WVM | Telephone conference with Kelley Rogers re status | 0.30 | |
| | WVM | Preparation for MRC hearing | 1.50 | 562.50 |
| | WVM | Non-chargeable legal Receipt/review of and answer a request for copies of documents from Susan Vogel | 0.10 | n/c |
| | WVM | Attend MRC hearing | 3.00 | 1,125.00 |
| | WVM | Receipt/review of Addenda to Sales Agreement and email to Nelson Cohen | 0.20 | 75.00 |
| 01/20/2010 | WVM | Telephone conference with Frank Goldstein re status | 0.30 | 112.50 |
| | WVM | Telephone conference with Kelley Rogers | 0.20 | 75.00 |
| | WVM | Receipt/skim the Maryland Jockey Club antitrust Motion to Dismiss | 0.50 | 187.50 |
| | WVM | Dictate rough draft of letter to Bruce Spizler, Esq. re stay and interlocutory order | 0.50 | 187.50 |
| 01/21/2010 | WVM | Dictate letter to to Kelley Rogers re appeal of the MRC Order | 1.20 | 450.00 |
| | WVM | Receipt/review follow up of MRC Order | 0.30 | 112.50 |
| | WVM | Research issues re stay on appeal under state law | 1.00 | 375.00 |
| 01/22/2010 | WVM | Further review of comments on antitrust motion to dismiss by thoroughbred horsemen | 1.40 | 525.00 |
| | WVM | Telephone conference with Nelson Cohen re appeal possibillities | 0.30 | 112.50 |
| | WVM | Receipt/review of MRC application deficiency letter to Mark Vogel | 0.10 | |
| | WVM | Dictate letter to Kelley Rogers re status of appeal rights | 0.20 | 75.00 |
| | WVM | Telephone conference with Kelley Rogers re appeal | 0.40 | 150.00 |
| 01/23/2010 | WVM | Dictate email to Kelley Rogers re appeal from the MRC Order of 1/5/10 | 1.00 | 375.00 |
| | WVM | Additional Research on the issue of finality | 2.00 | 750.00 |
| | WVM | In-office conference with Joseph B. Chazen, Esq., trial counsel to, discuss finality issue | 0.20 | 75.00 |
| 01/25/2010 | WVM | Research issue of finality of MRC Order | 2.00 | 750.00 |
| | WVM | Receipt/review of file re finality issue | 1.00 | 375.00 |

Cloverleaf Enterprises, Inc.

General Corporate and General Legal

| Date | | Description | HOURS | |
|------|------|-------------|-------|------|
| | WVM | Additional Work on letter to Bruce Spizler, Esq. re the finality issue | 1.50 | 562.50 |
| 01/26/2010 | WVM | Research on issue of finality of MRC Order and license duration | 2.50 | 937.50 |
| | WVM | Receipt/review of transcript of last MRC hearing | 1.00 | 375.00 |
| | WVM | Dictate email to land use partner, Michele LaRocca, asking to prepare for court testimony on legal obstacles to the use of Rosecroft Raceway as a housing development in accordance with current zoning | 0.20 | 75.00 |
| 01/27/2010 | WVM | Revise draft letter/motion to counsel for MRC seeking rescission of Order | 2.00 | 750.00 |
| | WVM | Additional research re finality of MRC Order | 2.00 | 750.00 |
| | WVM | In-office conference with Michele LaRocca re land use issues | 0.30 | 112.50 |
| | WVM | Receipt/review of and sen Wes Guckert, traffic consultant, email re the platability of the racetrack property | 0.30 | 112.50 |
| 01/28/2010 | WVM | Receipt/exchange emails with traffic consultant for the bankruptcy hearing on 2/10/10 | 0.20 | 75.00 |
| | WVM | Dictate revisions to letter/motion to MRC counsel | 2.00 | 750.00 |
| | WVM | Receipt/exchange emails with zoning counsel and traffic expert in preparation for the 2/10 hearing at bankruptcy court | 1.00 | 375.00 |
| 01/29/2010 | WVM | Telephone conference with Kelley Rogers re Mark Vogel transaction status | 0.10 | 37.50 |
| | WVM | Receipt/review of Bruce Spizler's response to motion for relief | 0.10 | 37.50 |
| | WVM | Telephone conference with Kelley Rogers re Bruce Spizler's response | 0.10 | 37.50 |
| | WVM | Dictate rough draft response to CPA re audit | 0.80 | 300.00 |
| | | William V. Meyers | 70.00 | 26,062.50 |
| 01/26/2010 | DCM | Additional Research administrative finality and preemptive jurisdiction | 0.80 | 200.00 |
| | DCM | Revise letter to MRC request reconsider finality of order and authority to issue 60 day license | 1.80 | 450.00 |
| | DCM | Review transcript, order and revised order for reconsideration request | 0.60 | 150.00 |
| 01/28/2010 | DCM | Review smooth draft of letter requesting reconsideration of finality | 0.20 | 50.00 |
| | DCM | In-office conference with William V. Meyers regarding withdraw 60 day license precludes operating currently | 0.20 | 50.00 |
| | | Doug C. Meister | 3.60 | 900.00 |
| 01/21/2010 | JBC | Non-chargeable legal Receipt/review of letter from William V. Meyers and Spizler re final order | 0.20 | n/c |
| 01/23/2010 | JBC | In-office conference with William V. Meyers re final appealable order issue | 0.30 | 105.00 |
| | | Joseph B. Chazen | 0.30 | 105.00 |
| 01/28/2010 | AVF | Research Flood Plain Maps and Recent Subdivisions Approved within 1 Mile Radius of Racetrack | 2.00 | 260.00 |
| | AVF | Receipt of email from Michele LaRocca re: Flood Plain Research | 0.20 | 26.00 |
| | | Andrew V. Facchina | 2.20 | 286.00 |
| 01/27/2010 | MLA | Receipt of email from William V. Meyers regarding Rosecroft R-R Subdivision testimony | 0.40 | 130.00 |
| | MLA | Send email to Wes Guckert; Received email from Wes Guckert | 0.20 | 65.00 |
| | MLA | Draft memo re: Subdivision process | 1.70 | 552.50 |
| | MLA | In-office conference with Andy Facchina re: Preliminary Plan Research | 0.20 | 65.00 |
| 01/28/2010 | MLA | Receipt/review of Wes Guckert re: proposal Master Plan; Sent email to Wes Guckert | 0.40 | 130.00 |
| | MLA | Telephone conference with Andy Facchina Re; Floodplain | 0.20 | 65.00 |

Page: 4
01/31/2010

Cloverleaf Enterprises, Inc.

ACCOUNT NO:  6229-0004M
INVOICE NO:      56280

General Corporate and General Legal

| | | | HOURS | |
|---|---|---|---|---|
| MLA | Research Henson Creek South Potomac Master Plan and Sectional Map Amendment | | 1.00 | 325.00 |
| MLA | In-office conference with William V. Meyers re: Master Plan issues for valuation | | 0.20 | 65.00 |
| MLA | Draft Master Plan compliance laws; Research section of memo | | 0.50 | 162.50 |
| MLA | General office proof / edit draft memo (twice) | | 0.40 | 130.00 |
| MLA | Research CR-63 & 64-2009 | | 0.20 | 65.00 |
| | Michele LaRocca | | 5.40 | 1,755.00 |
| | CURRENT SERVICES RENDERED | | 81.50 | 29,108.50 |

| | | |
|---|---|---|
| 01/08/2010 | Federal Express | 44.65 |
| 01/23/2010 | Photocopying, 252 copies | 50.40 |
| | TOTAL EXPENSES | 95.05 |
| | TOTAL CURRENT WORK | 29,203.55 |
| | BALANCE DUE | $29,203.55 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice number(s) on**
**remittance checks.**

**PAYMENT DUE UPON RECEIPT**

**Meyers, Rodbell & Rosenbaum, P.A.**
**6801 Kenilworth Avenue, Suite 400**
**Riverdale Park, Maryland  20737-1385**
**(301) 699-5800  Billing Questions (301) 209-2530**
**Federal ID #xx-xxx5634**

|  |  |
|---|---|
| | Page: 1 |
| Cloverleaf Enterprises, Inc. | 01/31/2010 |
| 5101 MacArthur Blvd., N.W. | ACCOUNT NO:  6229-0010M |
| Washington  DC  20016 | INVOICE NO:      56642 |

ATTN: Kelley Rogers, President

Tom Chuckas/Employment Contract Dispute

| Date | Atty | Description | HOURS | |
|---|---|---|---|---|
| 01/13/2010 | WVM | Non-chargeable legal - Receipt/review of and answer Gina M. Smith's email re venue | 0.20 | n/c |
| | | William V. Meyers | 0.00 | 0.00 |
| 01/12/2010 | JBC | Receipt/review of Chuckas' motion to dismiss or to change venue | 0.30 | 105.00 |
| 01/14/2010 | JBC | Receipt/review of notice of motions hearing date | 0.20 | 70.00 |
| 01/15/2010 | JBC | In-office conference with Gina M. Smith re venue issue | 0.30 | 105.00 |
| 01/20/2010 | JBC | Preparation of pleadings  - consent order | 0.20 | 70.00 |
| 01/21/2010 | JBC | Preparation of pleadings  - revise consent order | 0.20 | 70.00 |
| | JBC | Draft  - revise letter to Judge Miller | 0.20 | 70.00 |
| 01/22/2010 | JBC | Receipt of email from opposing counse re consent order | 0.20 | 70.00 |
| | JBC | Send email to opposing counsel re consent order | 0.20 | 70.00 |
| | JBC | Telephone conference with Judge Miller's law clerk re consent order | 0.20 | 70.00 |
| | JBC | Preparation of pleadings  - finalize consent order - includes cover letter to Judge Miller | 0.20 | 70.00 |
| | | Joseph B. Chazen | 2.20 | 770.00 |
| 01/08/2010 | GMS | Receipt/review of court notice | 0.20 | 55.00 |
| | GMS | Receipt/review of Defendant's Motion to Dismiss for venue | 0.40 | 110.00 |
| | GMS | Telephone conference to Veronica Nannis, Esq in re Motion's hearing and deposition | 0.20 | 55.00 |
| | GMS | Send email to Veronica Nannis, Esq confirming removal of 1/18/2010 deposition and in re rescheduling court hearing set for 1/20/10 | 0.20 | 55.00 |
| 01/12/2010 | GMS | Receipt of email from Veronica Nannis in re postponement of Motion's hearing | 0.20 | 55.00 |
| 01/13/2010 | GMS | Telephone conference to Veronica Nannis in re conference call | 0.20 | 55.00 |
| | GMS | Send email to William V. Meyers and Joseph B. Chazen in re transfer of venue | 0.20 | 55.00 |
| 01/14/2010 | GMS | Receipt/review of court notice | 0.20 | 55.00 |
| 01/15/2010 | GMS | In-office conference with Joseph B. Chazen in re consent order to transfer venue | 0.20 | 55.00 |
| 01/19/2010 | GMS | Draft letter to Veronica Nannis, Esq in re venue | 0.30 | 82.50 |
| 01/20/2010 | GMS | Review - revise and finalize letter to Veronica Nannis | 0.20 | 55.00 |
| | GMS | Send email to Veronica Nannis in re transfer of venue | 0.20 | 55.00 |
| | GMS | Preparation of pleadings  - draft consent order | 1.00 | 275.00 |
| 01/21/2010 | GMS | Telephone conference to Veronica Nannis, Esq | 0.20 | 55.00 |

Page: 2
01/31/2010

Cloverleaf Enterprises, Inc.

ACCOUNT NO:  6229-0010M
INVOICE NO:       56642

Tom Chuckas/Employment Contract Dispute

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | GMS | Draft letter to the Honorable John P. Miller | 0.60 | 165.00 |
|  | GMS | Receipt of email from Veronica Nannis | 0.20 | 55.00 |
|  | GMS | Preparation of pleadings  - draft response to Motion to Dismiss | 0.50 | 137.50 |
|  | GMS | Review  revise consent order | 0.20 | 55.00 |
|  | GMS | In-office conference with William V. Meyers and Joseph B. Chazen in re transfer of venue and proposed consent order | 0.20 | 55.00 |
| 01/27/2010 | GMS | Receipt/review from co-Defendant's counsel | 0.20 | 55.00 |
| 01/28/2010 | GMS | Telephone conference to Judge Miller's law clerk | 0.20 | 55.00 |
|  |  | Gina Marie Smith | 6.00 | 1,650.00 |
| 01/22/2010 | SK | File Consent Order in Baltimore City Circuit Court. | 1.50 | 37.50 |
|  |  | Sea-Yeun Kim | 1.50 | 37.50 |
|  |  | CURRENT SERVICES RENDERED | 9.70 | 2,457.50 |
| 01/25/2010 |  | Parking in Baltimore, MD |  | 3.00 |
|  |  | TOTAL EXPENSES |  | 3.00 |
|  |  | TOTAL CURRENT WORK |  | 2,460.50 |
|  |  | BALANCE DUE |  | $2,460.50 |

**Payable to Meyers, Rodbell & Rosenbaum, P.A.**
**To ensure proper credit include account and invoice number(s) on**
**remittance checks.**

**PAYMENT DUE UPON RECEIPT**